**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| ENVIRONMENTAL DEFENSE FUND, *et al.*, ) | |
| ) | |
| *Plaintiffs*, ) | |
| ) | Civil Action No. 1:20-cv-00762 (LLA) |
| v. ) | |
| ) | |
| Lee Zeldin, Administrator, U.S. Environmental ) | |
| Protection Agency, in his official capacity, *et* ) | |
| *al.*, ) | |
| *Defendants*. ) | |
| ) | |

**NOTICE OF FILING CERTIFIED INDEX OF THE**
**PRE-MANUFACTURE NOTICE PUBLIC FILES**
**FOR JUDICIAL REVIEW**

On December 24, 2025, this Court ordered (ECF No. 75) Defendants the U.S

Environmental Protection Agency and its Administrator ("EPA") to produce the following

agreed upon pre-manufacture notice ("PMN") public files: the public files for the PMNs listed in

Tables 5-8 of Plaintiffs' First Amended Complaint, ECF No. 16 at 82-93; and the public files for

PMN Case Nos. P-16-0532, P-18-0077, and P-18-0107, identified in Table 2 of Plaintiffs' First

Amended Complaint, *id.* at 68, 72. Pursuant to this Court's order, EPA gives notice of the filing

of the attached certified index of the PMN public files, and EPA gives notice that it produced

those PMN public files to Plaintiffs.[1]

---

[1] EPA is unable to produce one of the documents listed in the attached index, a suspension
letter/request for PMN Case No. P-16-0349 with a received date of 5/1/2017. The non-
confidential version of the document that EPA received from the PMN submitter is password-
protected and cannot be opened. EPA requested a non-password-protected copy of the
document from the submitter in October 2025 but has not received it yet. EPA intends to
produce the unredacted version of that document along with the unredacted PMNs within the

Dated: January 23, 2026

Respectfully submitted,

Adam R.F. Gustafson
Principal Deputy Assistant Attorney General


_____*/s/ Jin Hyung Lee*_____
Jin Hyung Lee
U.S. Department of Justice
Environment & Natural Resources Division
Environmental Defense Section
P.O. Box 7611
Washington, D.C. 20044
Tel: (202) 598-7264
Jin.hyung.lee@usdoj.gov

---

scope of the record for judicial review on or before March 23, 2026, pursuant to the Court's
December 24, 2025 order (ECF No. 75).  EPA's counsel confirmed with Plaintiffs' counsel that
Plaintiffs do not oppose EPA producing only the unredacted version of that document given the
parties' inability to access the password-protected, redacted version of the document.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

| | |
|---|---|
| ENVIRONMENTAL DEFENSE FUND, *et al.*,<br><br>    *Plaintiffs*,<br><br>    v.<br><br>Lee Zeldin, Administrator, U.S. Environmental Protection Agency, in his official capacity, *et al.*,<br><br>    *Defendants*. | Civil Action No. 1:20-cv-00762 (LLA) |

## CERTIFIED INDEX OF THE PRE-MANUFACTURE NOTICE PUBLIC FILES FOR JUDICIAL REVIEW

I, Jan Krysa, am the Acting Division Director for the Information Technology and Security Division, within the Office of Mission Critical Operations of the United States Environmental Protection Agency ("EPA"). Based on information provided to me by EPA staff, I certify, to the best of my knowledge and belief, that the documents listed in the attached index constitute the pre-manufacture notice ("PMN") public files identified in the Court's December 24, 2025 order (ECF No. 75): the public files for the PMNs listed in Tables 5-8 of Plaintiffs' First Amended Complaint, ECF No. 16 at 82-93; and the public files for PMN Case Nos. P-16-0532, P-18-0077, and P-18-0107, identified in Table 2 of Plaintiffs' First Amended Complaint, *id.* at 68, 72.

I certify under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the foregoing is true and correct to the best of my knowledge, information and belief.


Date: <u>January 23, 2026</u>

JAN KRYSA    Digitally signed by
            JAN KRYSA
            Date: 2026.01.23
            08:55:16 -05'00'
_____

Jan Krysa
Acting Division Director
Information Technology and Security
Division
Office of Mission Critical Operations
U.S. Environmental Protection Agency
109 T.W. Alexander Drive
Research Triangle Park, NC 27711

| Bates Beg | Bates End | File Name | Record Number | Case Number | Received Date | Approved Date | Document Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0000001 | PUB-FIL-0000026 | 0902252680187967_formdata_sanitized-00001.pdf | 1 | P-14-0314 | 2/7/2014 | 2/10/2014 | Submission Pdf |
| PUB-FIL-0000027 | PUB-FIL-0000032 | 0902252680187d42_formdata_sanitized-00001-01.pdf | 00001-01 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000033 | PUB-FIL-0000036 | 0902252680187d4c_formdata_sanitized-00001-02.pdf | 00001-02 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000037 | PUB-FIL-0000040 | 0902252680187d50_formdata_sanitized-00001-03.pdf | 00001-03 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000041 | PUB-FIL-0000044 | 0902252680187d54_formdata_sanitized-00001-04.pdf | 00001-04 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000045 | PUB-FIL-0000048 | 0902252680187d5c_formdata_sanitized-00001-05.pdf | 00001-05 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000049 | PUB-FIL-0000052 | 0902252680187d60_formdata_sanitized-00001-06.pdf | 00001-06 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000053 | PUB-FIL-0000061 | 0902252680187de0_formdata_sanitized-00001-07.pdf | 00001-07 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000062 | PUB-FIL-0000066 | 0902252680187dfa_formdata_sanitized-00001-08.pdf | 00001-08 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000067 | PUB-FIL-0000071 | 0902252680187e01_formdata_sanitized-00001-09.pdf | 00001-09 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000072 | PUB-FIL-0000078 | 0902252680187e17_formdata_sanitized-00001-10.pdf | 00001-10 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000079 | PUB-FIL-0000084 | 0902252680187e24_formdata_sanitized-00001-11.pdf | 00001-11 | P-14-0314 | 2/7/2014 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000085 | PUB-FIL-0000086 | 09022526802e42fd_Support_P-14-0314_Support-13-20160916-09_33_04_EDT_20160916_sanitized_54929311974 6513196-00001-12.pdf | 00001-12 | P-14-0314 | 9/16/2016 | 6/15/2017 | Submission Pdf |
| PUB-FIL-0000087 | PUB-FIL-0000089 | 09022526803158f7_Support_P-14-0314_Support-14-20161128-09_28_38_EST_20161128_sanitized_34742723125 37136109-00001-13.pdf | 00001-13 | P-14-0314 | 11/28/2016 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0000090 | PUB-FIL-0000091 | 0902252680031e1b9_Support_P-14-0314_Support-15-20170123-13_16_33_EST_20170123_sanitized_75773273854 73232289-00001-14.pdf | 00001-14 | P-14-0314 | 1/23/2017 | 4/14/2017 | Submission Pdf |
| PUB-FIL-0000092 | PUB-FIL-0000094 | 09022526803a1a20_Support_P-14-0314_Support-16-20170411-10_40_16_EDT_20170411_sanitized_92156761215 473214187-00001-15.pdf | 00001-15 | P-14-0314 | 4/11/2017 | 4/14/2017 | Submission Pdf |
| PUB-FIL-0000095 | PUB-FIL-0000097 | 09022526803768ec_Support_P-14-0314_Support-17-20170609-11_04_26_EDT_20170609_sanitized_40626667450 03566567-00001-16.pdf | 00001-16 | P-14-0314 | 6/9/2017 | 6/15/2017 | Submission Pdf |
| PUB-FIL-0000098 | PUB-FIL-0000099 | 09022526803786e_Support_P-14-0314_Support-18-20170612-11_41_07_EDT_20170612_sanitized_60411101611 40459530-00001-17.pdf | 00001-17 | P-14-0314 | 6/12/2017 | 6/15/2017 | Submission Pdf |
| PUB-FIL-0000100 | PUB-FIL-0000104 | 09022526803a1a1e_CBI Form - General Filing-sanitized-00001-18.pdf | 00001-18 | P-14-0314 | 4/11/2017 | 4/14/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0000105 | PUB-FIL-0000105 | 09022526803a1a1d_Sanitized scan0001-00001-19.pdf | 00001-19 | P-14-0314 | 4/11/2017 | 4/14/2017 | CORRESPONDENCE |
| PUB-FIL-0000106 | PUB-FIL-0000106 | 0902252680187969_001 Chemical structure -SANITISED--00001-20.pdf | 00001-20 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000107 | PUB-FIL-0000107 | 0902252680187966_002 Operation description -SANITISED--00001-21.pdf | 00001-21 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000108 | PUB-FIL-0000108 | 0902252680187970_005 IR chart -SANITISED--00001-22.pdf | 00001-22 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000109 | PUB-FIL-0000110 | 0902252680187972_004 GPC chart -SANITISED--00001-23.pdf | 00001-23 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000111 | PUB-FIL-0000116 | 0902252680187974_025 MSDS -SANITISED--00001-24.pdf | 00001-24 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000117 | PUB-FIL-0000123 | 0902252680187976_003 CAS IES Report -SANITISED--00001-25.pdf | 00001-25 | P-14-0314 | 2/7/2014 | 2/10/2014 | PMN Other |
| PUB-FIL-0000124 | PUB-FIL-0000146 | 09022526803158b9_1. Migration study -sanitized--00001-26.pdf | 00001-26 | P-14-0314 | 11/28/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0000147 | PUB-FIL-0000181 | 09022526803158bb_2. Skin Sensitization Test -sanitized--00001-27.pdf | 00001-27 | P-14-0314 | 11/28/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0000182 | PUB-FIL-0000208 | 09022526803158bd_3. Risk assessment report -sanitized--00001-28.pdf | 00001-28 | P-14-0314 | 11/28/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0000209 | PUB-FIL-0000225 | 09022526803158f5_4. Response to the comments by U. S. EPA -sanitized--00001-29.pdf | 00001-29 | P-14-0314 | 11/28/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0000226 | PUB-FIL-0000226 | 09022526803768ea_Sanitized 10-00001-30.pdf | 00001-30 | P-14-0314 | 6/9/2017 | 6/15/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0000227 | PUB-FIL-0000243 | 0902252680187d44_029 Report on preparation of polyurethane foam samples used for the determination of an emission rate -SANITISED--00001-31.pdf | 00001-31 | P-14-0314 | 2/7/2014 | 12/9/2016 | TEST_DATA |
| PUB-FIL-0000244 | PUB-FIL-0000244 | 0902252680187d46_027 Resume statement of resubmission -SANITISED--00001-32.pdf | 00001-32 | P-14-0314 | 2/7/2014 | 12/9/2016 | TEST_DATA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0000245 | PUB-FIL-0000302 | 0902252680187d48_028 Risk assessment of phosphate ester-based flame retardants in polyurethane products -SANITISED--00001-33.pdf | 00001-33 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000303 | PUB-FIL-0000475 | 0902252680187d4e_024 Bioaccumulation to fish - SANITISED--00001-34.pdf | 00001-34 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000476 | PUB-FIL-0000645 | 0902252680187d52_019 Reproduction developmental toxicity -SANITISED--00001-35.pdf | 00001-35 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000646 | PUB-FIL-0000777 | 0902252680187d5a_018 Repeated dose 28-day oral toxicity-Pages136-267-SANITISED--00001-36.pdf | 00001-36 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000778 | PUB-FIL-0000842 | 0902252680187d5e_018 Repeated dose 28-day oral toxicity-Pages-71-135-SANITISED--00001-37.pdf | 00001-37 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000843 | PUB-FIL-0000912 | 0902252680187d62_018 Repeated dose 28-day oral toxicity-Pages-1-70 -SANITISED--00001-38.pdf | 00001-38 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000913 | PUB-FIL-0000929 | 0902252680187de2_012 Toxicity Summary -SANITISED--00001-39.pdf | 00001-39 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000930 | PUB-FIL-0000959 | 0902252680187de4_013 Acute oral toxicity -SANITISED--00001-40.pdf | 00001-40 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000960 | PUB-FIL-0000988 | 0902252680187de6_014 Bacterial reverse mutation (AMES) -SANITISED--00001-41.pdf | 00001-41 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0000989 | PUB-FIL-0001014 | 0902252680187de8_015 in vitro Chromosome aberration -SANITISED--00001-42.pdf | 00001-42 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001015 | PUB-FIL-0001026 | 0902252680187dea_016 Mammalian erythrocyte micronucleus -SANITISED--00001-43.pdf | 00001-43 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001027 | PUB-FIL-0001065 | 0902252680187dec_017 Acute dermal irritation -SANITISED--00001-44.pdf | 00001-44 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001066 | PUB-FIL-0001106 | 0902252680187dfc_021 Acute toxicity in fish -SANITISED--00001-45.pdf | 00001-45 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001107 | PUB-FIL-0001136 | 0902252680187dfe_020 Biodegradability -SANITISED--00001-46.pdf | 00001-46 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001137 | PUB-FIL-0001178 | 0902252680187e03_022 Acute immobilisation in crustasea -SANITISED--00001-47.pdf | 00001-47 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001179 | PUB-FIL-0001206 | 0902252680187e05_023 Algal growth inhibition -SANITISED--00001-48.pdf | 00001-48 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001207 | PUB-FIL-0001232 | 0902252680187e19_008 Vapour pressure -SANITISED--00001-49.pdf | 00001-49 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001233 | PUB-FIL-0001248 | 0902252680187e1b_009 Partition coefficient -SANITISED--00001-50.pdf | 00001-50 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001249 | PUB-FIL-0001263 | 0902252680187e1d_007 Melting point -SANITISED--00001-51.pdf | 00001-51 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001264 | PUB-FIL-0001287 | 0902252680187e1f_006 Physico-chemical properties -SANITISED--00001-52.pdf | 00001-52 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001288 | PUB-FIL-0001288 | 0902252680187e26_011 Hydrolysis as a Function of pH -SANITISED--00001-53.pdf | 00001-53 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001289 | PUB-FIL-0001315 | 0902252680187e28_026 Supplement about attached test report in PMN -SANITISED--00001-54.pdf | 00001-54 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001316 | PUB-FIL-0001318 | 0902252680187e2a_010 Water solubility -SANITISED--00001-55.pdf | 00001-55 | P-14-0314 | 2/7/2014 | 12/9/2016 TEST_DATA | |
| PUB-FIL-0001319 | PUB-FIL-0001323 | 0902252680344e31_Support_P-14-0314_Support-16-20170411-10_40_18_EDT_20170414_sanitized_80950534791 473S6257-00002.pdf | 2 | P-14-0314 | 4/14/2017 | 4/25/2017 Submission Pdf | |
| PUB-FIL-0001324 | PUB-FIL-0001324 | 0902252680344e09_CBI Form - General Filing-00002-01.pdf | 00002-01 | P-14-0314 | 4/14/2017 | 4/25/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0001325 | PUB-FIL-0001353 | 0902252680344e08_Sanitized scan0001-00002-02.pdf | 00002-02 | P-14-0314 | 4/14/2017 | 4/25/2017 CORRESPONDENCE | |
| PUB-FIL-0001354 | PUB-FIL-0001356 | 0902252680209206_formdata_sanitized-00003.pdf | 3 | P-15-0726 | 9/4/2015 | 9/8/2015 Submission Pdf | |
| PUB-FIL-0001357 | PUB-FIL-0001359 | 0902252680023db52_Support_P-15-0726_Support-20160111-13_35_10_EST_20160111_sanitized_21811536393 00093646-00003-01.pdf | 00003-01 | P-15-0726 | 1/11/2016 | 1/13/2016 Submission Pdf | |
| PUB-FIL-0001360 | PUB-FIL-0001362 | 0902252680209aa_Support_P-15-0726_B&I_-_Tegopac_RD_-_Support_2_-_E15C06_20160616_sanitized_557056501558914 9207-00003-02.pdf | 00003-02 | P-15-0726 | 6/16/2016 | 1/13/2016 Submission Pdf | |
| PUB-FIL-0001363 | PUB-FIL-0001363 | 0902252680202f53b3_Support_P-15-0726_B&I-Tegopac_RD-Support3-E15C06_20161006_sanitized_6384604578411953 894-00003-03.pdf | 00003-03 | P-15-0726 | 10/6/2016 | 10/14/2016 Submission Pdf | |
| PUB-FIL-0001364 | PUB-FIL-0001364 | 0902252680209208_Tegopac RD reaction scheme Sanitized-00003-04.pdf | 00003-04 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other | |
| PUB-FIL-0001365 | PUB-FIL-0001365 | 0902252680202921b_Tegopac RD CASIES Report Sanitized-00003-05.pdf | 00003-05 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other | |
| | | 0902252680202921d_Tegopac RD SDS Sanitized-00003-06.pdf | 00003-06 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0001366 | PUB-FIL-0001366 | 0902252680209221_WD 351 1H-NMR Sanitized-00003-07.pdf | 00003-07 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001367 | PUB-FIL-0001367 | 0902252680209221_WD 351 29Si-NMR Sanitized-00003-08.pdf | 00003-08 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001368 | PUB-FIL-0001368 | 0902252680209223_WD 351 GPC Sanitized-00003 09.pdf | 00003-09 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001369 | PUB-FIL-0001369 | 0902252680209225_Tegopac RD structure Sanitized-00003-10.pdf | 00003-10 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001370 | PUB-FIL-0001370 | 0902252680209227_WD 351 13C-NMR Sanitized-00003-11.pdf | 00003-11 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001371 | PUB-FIL-0001371 | 0902252680209229_WD 351 IR Sanitized-00003-12.pdf | 00003-12 | P-15-0726 | 9/4/2015 | 9/8/2015 PMN Other |
| PUB-FIL-0001372 | PUB-FIL-0001372 | 09022523db4e_Support Document 1 Sanitized-00003-13.pdf | 00003-13 | P-15-0726 | 1/11/2016 | 1/13/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001373 | PUB-FIL-0001373 | 09022523db50_Support Document 2 Sanitized-00003-14.pdf | 00003-14 | P-15-0726 | 1/11/2016 | 1/13/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001374 | PUB-FIL-0001374 | 09022526802939a8_Support Document 2-Sanitized-00003-15.pdf | 00003-15 | P-15-0726 | 6/16/2016 | 1/13/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001375 | PUB-FIL-0001375 | 09022526802f53b1_Support Document 3-Sanitized-00003-16.pdf | 00003-16 | P-15-0726 | 10/6/2016 | 10/14/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001376 | PUB-FIL-0001378 | 0902252680033176d4_Support_P-16-0192_Support-20161206-10_25_07_EST_20161206_cbi_518631835212852 8842-00003-17.pdf | 00003-17 | P-16-0192 | 12/6/2016 | 12/8/2016 Submission Pdf |
| PUB-FIL-0001379 | PUB-FIL-0001381 | 09022526800033363e5_Support_P-16-0192_Support-20170329-16_54_35_EDT_20170329_sanitized_90629365911 57883363-00003-18.pdf | 00003-18 | P-16-0192 | 3/29/2017 | 4/3/2017 Submission Pdf |
| PUB-FIL-0001382 | PUB-FIL-0001401 | 09022526802372d_PrimaryPMN_CASENUMBER_Primary_PMN-20160124-05_41_23_EST_20160124_sanitized_306974444261 77370097-00003-19.pdf | 00003-19 | P-16-0192 | 1/24/2016 | 1/28/2016 Submission Pdf |
| PUB-FIL-0001402 | PUB-FIL-0001405 | 090225268003363e1_CBI Substantiation_P-16-192_Coupsil 8113_rev_ 20170223 (002)_3_28_17-00003-20.pdf | 00003-20 | P-16-0192 | 3/29/2017 | 4/3/2017 CBI SUBSTANTIATION |
| PUB-FIL-0001406 | PUB-FIL-0001409 | 090225268003363e3_CBI Substantiation_P-16-192_Coupsil 8113_rev_20170223 (002)_3_28_17_Sanitized-00003-21.pdf | 00003-21 | P-16-0192 | 3/29/2017 | 4/3/2017 CBI SUBSTANTIATION |
| PUB-FIL-0001410 | PUB-FIL-0001410 | 09022526802f71c_Attachment 2_Coupsil 8113 Structure Description_a_Sanitized-00003-22.pdf | 00003-22 | P-16-0192 | 1/24/2016 | 1/28/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0001411 | PUB-FIL-0001414 | 0902252680033176d3_Fax to EPA_Regulatory Option_P-16-192_Option 3_Dec 6 2016-00003-23.pdf | 00003-23 | P-16-0192 | 12/6/2016 | 12/8/2016 CORRESPONDENCE |
| PUB-FIL-0001415 | PUB-FIL-0001489 | 0902252680033326_Att 9_Support Doc_90 Day Inhalation Different SiO2_87_0004)DGT_1_Sanitized-00003-24.pdf | 00003-24 | P-16-0192 | 3/29/2017 | 4/3/2017 HEALTH_TOXICITY |
| PUB-FIL-0001490 | PUB-FIL-0001662 | 0902252680033328_Att 10_Support Doc_90 day Final PWG Report_Sanitized-00003-25.pdf | 00003-25 | P-16-0192 | 3/29/2017 | 4/3/2017 HEALTH_TOXICITY |
| PUB-FIL-0001663 | PUB-FIL-0001799 | 090225268003363df_Att 11_Support Doc_Study Report_Weber K 2016_Sanitized-00003-26.pdf | 00003-26 | P-16-0192 | 3/29/2017 | 4/3/2017 HEALTH_TOXICITY |
| PUB-FIL-0001800 | PUB-FIL-0001806 | 09022526802f71a_Attachment 1_IES Order form_Sanitized-00003-27.pdf | 00003-27 | P-16-0192 | 1/24/2016 | 1/28/2016 IES_REPORT |
| PUB-FIL-0001807 | PUB-FIL-0001808 | 0902252680033324_Att 8_Support Doc_Coupsil 8113 Operation Desc_Sanitized-00003-28.pdf | 00003-28 | P-16-0192 | 3/29/2017 | 4/3/2017 PMN_PMN_OTHER |
| PUB-FIL-0001809 | PUB-FIL-0001812 | 090225268003363e0_ATT 12_Support Doc_Coupsil 8113 Hazard Eval Jan 20170110 (003)-00003-29.pdf | 00003-29 | P-16-0192 | 3/29/2017 | 4/3/2017 PMNI_PMN_OTHER |
| PUB-FIL-0001813 | PUB-FIL-0001814 | 09022526802f721_Attachment 3_Summary of Hazard Evaluation_Sanitized-00003-30.pdf | 00003-30 | P-16-0192 | 1/24/2016 | 1/28/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001815 | PUB-FIL-0001815 | 09022526802f727_Attachment 9_Operational Process and Exposure description_Sanitized-00003-31.pdf | 00003-31 | P-16-0192 | 1/24/2016 | 1/28/2016 PMNI_PMN_OTHER |
| PUB-FIL-0001816 | PUB-FIL-0002069 | 09022526802f72a_Attachment 8_Silicates published OECD SIDS package-00003-32.pdf | 00003-32 | P-16-0192 | 1/24/2016 | 1/28/2016 PMNI_PMN_OTHER |
| PUB-FIL-0002070 | PUB-FIL-0002071 | 09022526802f72b_Attachment 12_Check copy_COUPSIL 8113 GR_4_29_15-00003-33.pdf | 00003-33 | P-16-0192 | 1/24/2016 | 1/28/2016 PMNI_PMN_OTHER |
| PUB-FIL-0002072 | PUB-FIL-0002081 | 09022526802f723_Attachment 6_Particle Size Distribution_Coupsil 8113_Sanitized-00003-34.pdf | 00003-34 | P-16-0192 | 1/24/2016 | 1/28/2016 Physical Chemical Property |
| PUB-FIL-0002082 | PUB-FIL-0002094 | 09022526802f725_Attachment 10_OECD Water Solubility Test_Coupsil 8113_Sanitized-00003-35.pdf | 00003-35 | P-16-0192 | 1/24/2016 | 1/28/2016 Physical Chemical Property |
| PUB-FIL-0002095 | PUB-FIL-0002105 | 09022526802f729_Attachment 7_Investigation of the Morphology of Precip Silica_Xray Diff_Sanitized-00003-36.pdf | 00003-36 | P-16-0192 | 1/24/2016 | 1/28/2016 Physical Chemical Property |
| PUB-FIL-0002106 | PUB-FIL-0002116 | 09022526802f71d_Attachment 4_SDS_Si 69_v4.2-00003-37.pdf | 00003-37 | P-16-0192 | 1/24/2016 | 1/28/2016 SAFETY_DATASHEET |
| PUB-FIL-0002117 | PUB-FIL-0002127 | 09022526802f71e_Attachment 5_SDS_Ultrasil VN3_v2.0-00003-38.pdf | 00003-38 | P-16-0192 | 1/24/2016 | 1/28/2016 SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0002128 | PUB-FIL-0002138 | 090225268023f71f_Attachment 11_SDS_Coupsil 8113 GR_v1.0-00003-39.pdf | 00003-39 | P-16-0192 | 1/24/2016 | 1/28/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002139 | PUB-FIL-0002157 | 090225268025549cb_PrimaryPMN_P-16-0281_ED_(KC)_Sovermol_650_NS_JP_20160330_s anitized_313341898463822574700004.pdf | 4 | P-16-0281 | 3/30/2016 | 4/4/2016 | Submission Pdf |
| PUB-FIL-0002158 | PUB-FIL-0002158 | 090225268025549bd_TS-KC04Y6 - Chemical Structure_CBI-00004-01.pdf | 00004-01 | P-16-0281 | 3/30/2016 | 4/4/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002159 | PUB-FIL-0002160 | 090225268025549c7_TS-KC04Y6 EPA Ackn Letter LVE L-14-0242_CBI-00004-02.pdf | 00004-02 | P-16-0281 | 3/30/2016 | 4/4/2016 | CORRESPONDENCE |
| PUB-FIL-0002161 | PUB-FIL-0002162 | 090225268025549bf_TS-KC04Y6 - Sovermol 650 NS - GPC Data_CBI-00004-03.pdf | 00004-03 | P-16-0281 | 3/30/2016 | 4/4/2016 | GPC |
| PUB-FIL-0002163 | PUB-FIL-0002173 | 090225268025549c1_TS-KC04Y6 - CAS-IES - Report - CBI-00004-04.pdf | 00004-04 | P-16-0281 | 3/30/2016 | 4/4/2016 | IES_REPORT |
| PUB-FIL-0002174 | PUB-FIL-0002201 | 090225268025549c5_TS-KC04Y6 - Final LVE L-14-0242_CBI-00004-05.pdf | 00004-05 | P-16-0281 | 3/30/2016 | 4/4/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002202 | PUB-FIL-0002202 | 090225268025549c9_TS-KC04Y6 - MFG Polymerization Process_CBI-00004-06.pdf | 00004-06 | P-16-0281 | 3/30/2016 | 4/4/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002203 | PUB-FIL-0002210 | 090225268025549c3_TS-KC04Y6 - 2015 Sovermol 650 SDS -CBI-00004-07.pdf | 00004-07 | P-16-0281 | 3/30/2016 | 4/4/2016 | Physical Chemical Property |
| PUB-FIL-0002211 | PUB-FIL-0002229 | 090225268025e815_PrimaryPMN_P-16-0281_ED_(KC)_Sovermol_650_NS_JP_20160411_s anitized_903857138852807005500005.pdf | 5 | P-16-0281 | 4/11/2016 | 4/15/2016 | Submission Pdf |
| PUB-FIL-0002230 | PUB-FIL-0002230 | 090225268025e813_TS-KC04Y6 - Chemical Structure_CBI-00005-01.pdf | 00005-01 | P-16-0281 | 4/11/2016 | 4/15/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002231 | PUB-FIL-0002232 | 090225268025e80f_TS-KC04Y6 EPA Ackn Letter LVE L-14-0242_CBI-00005-02.pdf | 00005-02 | P-16-0281 | 4/11/2016 | 4/15/2016 | CORRESPONDENCE |
| PUB-FIL-0002233 | PUB-FIL-0002234 | 090225268025e7ff_TS-KC04Y6 - Sovermol 650 NS - GPC Data_CBI-00005-03.pdf | 00005-03 | P-16-0281 | 4/11/2016 | 4/15/2016 | GPC |
| PUB-FIL-0002235 | PUB-FIL-0002245 | 090225268025e801_TS-KC04Y6 - CAS-IES - Report - CBI-00005-04.pdf | 00005-04 | P-16-0281 | 4/11/2016 | 4/15/2016 | IES_REPORT |
| PUB-FIL-0002246 | PUB-FIL-0002273 | 090225268025e805_TS-KC04Y6 - Final LVE L-14-0242_CBI-00005-05.pdf | 00005-05 | P-16-0281 | 4/11/2016 | 4/15/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002274 | PUB-FIL-0002274 | 090225268025e811_TS-KC04Y6 - MFG Polymerization Process_CBI-00005-06.pdf | 00005-06 | P-16-0281 | 4/11/2016 | 4/15/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002275 | PUB-FIL-0002282 | 090225268025e80b_TS-KC04Y6 - 2015 Sovermol 650 SDS-00005-07.pdf | 00005-07 | P-16-0281 | 4/11/2016 | 4/15/2016 | Physical Chemical Property |
| PUB-FIL-0002283 | PUB-FIL-0002301 | 090225268025bc40b_PrimaryPMN_P-16-0281_ED_(KC)_Sovermol_650_NS_JP_20170915_s anitized_308805179194617145200006.pdf | 6 | P-16-0281 | 9/15/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0002302 | PUB-FIL-0002304 | 090225268025bc40b_TS-KC04Y6 - CBI Substantiation_CBI-00006-01.pdf | 00006-01 | P-16-0281 | 9/15/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0002305 | PUB-FIL-0002305 | 090225268025bc40f_TS-KC04Y6 - Chemical Structure_CBI-00006-02.pdf | 00006-02 | P-16-0281 | 9/15/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002306 | PUB-FIL-0002307 | 090225268025bc403_TS-KC04Y6 EPA Ackn Letter LVE L-14-0242_CBI-00006-03.pdf | 00006-03 | P-16-0281 | 9/15/2017 | 9/25/2017 | CORRESPONDENCE |
| PUB-FIL-0002308 | PUB-FIL-0002309 | 090225268025bc3fb_TS-KC04Y6 - Sovermol 650 NS - GPC Data_CBI-00006-04.pdf | 00006-04 | P-16-0281 | 9/15/2017 | 9/25/2017 | GPC |
| PUB-FIL-0002310 | PUB-FIL-0002320 | 090225268025bc3fd_TS-KC04Y6 - CAS-IES - Report - CBI-00006-05.pdf | 00006-05 | P-16-0281 | 9/15/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0002321 | PUB-FIL-0002348 | 090225268025bc401_TS-KC04Y6 - Final LVE L-14-0242_CBI-00006-06.pdf | 00006-06 | P-16-0281 | 9/15/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0002349 | PUB-FIL-0002349 | 090225268025bc405_TS-KC04Y6 - MFG Polymerization Process_CBI-00006-07.pdf | 00006-07 | P-16-0281 | 9/15/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002350 | PUB-FIL-0002357 | 090225268025bc3ff_TS-KC04Y6 - 2015 Sovermol 650 SDS -CBI-00006-08.pdf | 00006-08 | P-16-0281 | 9/15/2017 | 9/25/2017 | Physical Chemical Property |
| PUB-FIL-0002358 | PUB-FIL-0002376 | 090225268025953f_PrimaryPMN_CASENUMBER_ PMN-Resinate-LNP1000-5.5_00160405_sanitized_549739446551 2561528-00007.pdf | 7 | P-16-0292 | 4/5/2016 | 4/8/2016 | Submission Pdf |
| PUB-FIL-0002377 | PUB-FIL-0002377 | 090225268025954_Structure-DPWP06-SAN-00007-01.pdf | 00007-01 | P-16-0292 | 4/5/2016 | 4/8/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002378 | PUB-FIL-0002381 | 090225268025952_GPC-SAN-00007-02.pdf | 00007-02 | P-16-0292 | 4/5/2016 | 4/8/2016 | GPC |
| PUB-FIL-0002382 | PUB-FIL-0002382 | 090225268025956_IES Report-DPWP06-SAN-00007-03.pdf | 00007-03 | P-16-0292 | 4/5/2016 | 4/8/2016 | IES_REPORT |
| PUB-FIL-0002383 | PUB-FIL-0002383 | 090225268025953b_Raw Material Analysis-DPWP06-SAN-00007-04.pdf | 00007-04 | P-16-0292 | 4/5/2016 | 4/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002384 | PUB-FIL-0002384 | 090225268025958_DPWP06-P Diagram-SCBO-SAN-00007-05.pdf | 00007-05 | P-16-0292 | 4/5/2016 | 4/8/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0002385 | PUB-FIL-0002385 | 090225268025950_DPWP06-M and P Diagram-SCBS-SAN-00007-06.pdf | 00007-06 | P-16-0292 | 4/5/2016 | 4/8/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002386 | PUB-FIL-0002394 | 090225268025953d_SDS-DPWP06-SAN-00007-07.pdf | 00007-07 | P-16-0292 | 4/5/2016 | 4/8/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002395 | PUB-FIL-0002417 | 090225268025aa5_PrimaryPMN_CASENUMBER_ 8002_RESIN_INT_Resubmission_20160406_sanitiz ed_840160382270868272200007-08.pdf | 8 | P-16-0301 | 4/6/2016 | 4/8/2016 | Submission Pdf |
| PUB-FIL-0002418 | PUB-FIL-0002418 | 090225268025a499_Att. 3 8002 Chemical diagram (Public)-00007-09.pdf | 00007-09 | P-16-0301 | 4/6/2016 | 4/8/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002419 | PUB-FIL-0002419 | 090225268025a49f_Att. 1 8002 GPC report (Public)-00007-10.pdf | 00007-10 | P-16-0301 | 4/6/2016 | 4/8/2016 | GPC |
| PUB-FIL-0002420 | PUB-FIL-0002420 | 090225268025a49b_Att. 2 Scifinder report (Public)-00007-11.pdf | 00007-11 | P-16-0301 | 4/6/2016 | 4/8/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0002421 | PUB-FIL-0002421 | 090225268025a4a1_Att. 5 8002 mfg diagram (Public)-00007-12.pdf | 00007-12 | P-16-0301 | 4/6/2016 | 4/8/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002422 | PUB-FIL-0002422 | 090225268025a4a3_Att. 6 8002 use diagram (Public)-00007-13.pdf | 00007-13 | P-16-0301 | 4/6/2016 | 4/8/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002423 | PUB-FIL-0002423 | 090225268025a49d_Att. 4 SDS (Public)-00007-14.pdf | 00007-14 | P-16-0301 | 4/6/2016 | 4/8/2016 SAFETY_DATASHEET |
| PUB-FIL-0002424 | PUB-FIL-0002442 | 090225268025a4ff_PrimaryPMN_CASENUMBER_S W-8005_Resubmission_20160406_sanitized_633442 4192898222279-00007-15.pdf | 00007-15 | P-16-0302 | 4/6/2016 | 4/8/2016 Submission Pdf |
| PUB-FIL-0002443 | PUB-FIL-0002443 | 090225268025a4b5_Att. 3 8005 Chemical diagram (Public)-00007-16.pdf | 00007-16 | P-16-0302 | 4/6/2016 | 4/8/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002444 | PUB-FIL-0002444 | 090225268025a4fb_Att. 7 HS Study (Public)-00007-17.pdf | 00007-17 | P-16-0302 | 4/6/2016 | 4/8/2016 GENETIC_TOXICITY |
| PUB-FIL-0002445 | PUB-FIL-0002445 | 090225268025a4f5_Att. 1 8005 GPC report (Public)-00007-18.pdf | 00007-18 | P-16-0302 | 4/6/2016 | 4/8/2016 GPC |
| PUB-FIL-0002446 | PUB-FIL-0002446 | 090225268025a4f3_Att. 2 Scifinder entry (Public)-00007-19.pdf | 00007-19 | P-16-0302 | 4/6/2016 | 4/8/2016 IES_REPORT |
| PUB-FIL-0002447 | PUB-FIL-0002447 | 090225268025a4fd_Att. 6 8005 use diagram (Public)-00007-20.pdf | 00007-20 | P-16-0302 | 4/6/2016 | 4/8/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0002448 | PUB-FIL-0002448 | 090225268025a4f9_Att. 5 8005 mfg diagram (Public)-00007-21.pdf | 00007-21 | P-16-0302 | 4/6/2016 | 4/8/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002449 | PUB-FIL-0002449 | 090225268025a4f7_Att. 4 SDS (Public)-00007-22.pdf | 00007-22 | P-16-0302 | 4/6/2016 | 4/8/2016 SAFETY_DATASHEET |
| PUB-FIL-0002450 | PUB-FIL-0002452 | 090225268032859_Support_P-16-0303_Action_Letter_Response_-_TS-_KC06Y6_20161021_sanitized_162773672653562 0392-00007-23.pdf | 00007-23 | P-16-0303 | 10/21/2016 | 4/28/2016 Submission Pdf |
| PUB-FIL-0002453 | PUB-FIL-0002454 | 090225268032l1b7_Support_P-16-0303_ED_(KC)_TS-KC007Y6_Suspension_20170213_sanitized_17423 83975917685678-00007-24.pdf | 00007-24 | P-16-0303 | 2/13/2017 | 2/17/2017 Submission Pdf |
| PUB-FIL-0002455 | PUB-FIL-0002457 | 090225268034ecc1_Support_P-16-0303_ED_(KC)_TS-KC06Y6_Response_to_EPA_PE_20170426_sanitize d_43959841073207535346-00007-25.pdf | 00007-25 | P-16-0303 | 4/26/2016 | 4/28/2016 Submission Pdf |
| PUB-FIL-0002458 | PUB-FIL-0002476 | 090225268025b516_PrimaryPMN_CASENUMBER_ ED_(KC)_E-57_20160407_sanitized_3647864976246834494-00007-26.pdf | 00007-26 | P-16-0303 | 4/7/2016 | 4/11/2016 Submission Pdf |
| PUB-FIL-0002477 | PUB-FIL-0002477 | 090225268034ecbf_TS-KC06Y6_CBI Substantiation_CBI-00007-27.pdf | 00007-27 | P-16-0303 | 4/26/2017 | 4/28/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0002478 | PUB-FIL-0002478 | 090225268025b512_TS-KC06Y6 - Structure of E57-CBI-00007-28.pdf | 00007-28 | P-16-0303 | 4/7/2016 | 4/11/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002479 | PUB-FIL-0002479 | 090225268032717_AL Response - Option 2_CBI-00007-29.pdf | 00007-29 | P-16-0303 | 10/21/2016 | 4/28/2017 CORRESPONDENCE |
| PUB-FIL-0002480 | PUB-FIL-0002480 | 090225268034ecbd_TS-KC06Y6_EPA notification_CBI-00007-30.pdf | 00007-30 | P-16-0303 | 4/26/2017 | 4/28/2017 CORRESPONDENCE |
| PUB-FIL-0002481 | PUB-FIL-0002481 | 090225268025b33f_TS-KC06Y6 - GPC Data_CBI-00007-31.pdf | 00007-31 | P-16-0303 | 4/7/2016 | 4/11/2016 GPC |
| PUB-FIL-0002482 | PUB-FIL-0002485 | 090225268025b514_TS-KC06Y6 - CAS IES Report_CBI-00007-32.pdf | 00007-32 | P-16-0303 | 4/7/2016 | 4/11/2016 IES_REPORT |
| PUB-FIL-0002486 | PUB-FIL-0002486 | 090225268032715_Modification of Use - Action letter Response_CBI-00007-33.pdf | 00007-33 | P-16-0303 | 10/21/2016 | 4/28/2017 PMNI_PMN_OTHER |
| PUB-FIL-0002487 | PUB-FIL-0002487 | 090225268025b341_TS-KC06Y6 - MFG Polymerization Process CBI-00007-34.pdf | 00007-34 | P-16-0303 | 4/7/2016 | 4/11/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002488 | PUB-FIL-0002489 | 090225268025b343_TS-KC06Y6 - Phys-Chem Worksheet_CBI-00007-35.pdf | 00007-35 | P-16-0303 | 4/7/2016 | 4/11/2016 Physical Chemical Property |
| PUB-FIL-0002490 | PUB-FIL-0002496 | 090225268025b345_TS-KC06Y6- E-53 BASF MSDS_CBI-00007-36.pdf | 00007-36 | P-16-0303 | 4/7/2016 | 4/11/2016 SAFETY_DATASHEET |
| PUB-FIL-0002497 | PUB-FIL-0002515 | 09022526803d15b_PrimaryPMN_P-16-0303_ED_(KC)_20170918_sanitized_36542152156 78496910-00008.pdf | 8 | P-16-0303 | 9/18/2017 | 9/25/2017 Submission Pdf |
| PUB-FIL-0002516 | PUB-FIL-0002522 | 09022526803bd159_TS-KC06Y6 - CBI Substantiation_CBI-00008-01.pdf | 00008-01 | P-16-0303 | 9/18/2017 | 9/25/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0002523 | PUB-FIL-0002523 | 09022526803bd155_TS-KC06Y6 - Structure of E57-CBI-00008-02.pdf | 00008-02 | P-16-0303 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002524 | PUB-FIL-0002524 | 09022526803d10e_TS-KC06Y6 - GPC Data_CBI-00008-03.pdf | 00008-03 | P-16-0303 | 9/18/2017 | 9/25/2017 GPC |
| PUB-FIL-0002525 | PUB-FIL-0002528 | 09022526803bd157_TS-KC06Y6 - CAS IES Report_CBI-00008-04.pdf | 00008-04 | P-16-0303 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0002529 | PUB-FIL-0002529 | 09022526803bd110_TS-KC06Y6 - MFG Polymerization Process CBI-00008-05.pdf | 00008-05 | P-16-0303 | 9/18/2017 | 9/25/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002530 | PUB-FIL-0002531 | 09022526803bd112_TS-KC06Y6 - Phys-Chem Worksheet_CBI-00008-06.pdf | 00008-06 | P-16-0303 | 9/18/2017 | 9/25/2017 Physical Chemical Property |
| PUB-FIL-0002532 | PUB-FIL-0002538 | 09022526803bd114_TS-KC06Y6- E-53 BASF MSDS_CBI-00008-07.pdf | 00008-07 | P-16-0303 | 9/18/2017 | 9/25/2017 SAFETY_DATASHEET |
| PUB-FIL-0002539 | PUB-FIL-0002569 | 090225268026c562_PrimaryPMN_CASENUMBER_ Capa_2067A_20160427_sanitized_218708206175 9492980-00009.pdf | 9 | P-16-0341 | 4/27/2016 | 4/27/2016 Submission Pdf |
| PUB-FIL-0002570 | PUB-FIL-0002570 | 090225268026c48d_Capa 2067A Structure-00009-01.pdf | 00009-01 | P-16-0341 | 4/27/2016 | 4/27/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002571 | PUB-FIL-0002577 | 090225268026c48f_GPC 2067A-00009-02.pdf | 00009-02 | P-16-0341 | 4/27/2016 | 4/27/2016 GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0002578 | PUB-FIL-0002579 | 090225268026c48e_CAS IES Response Capa 2067-A-00009-03.pdf | 00009-03 | P-16-0341 | 4/27/2016 | 4/27/2016 | IES_REPORT |
| PUB-FIL-0002580 | PUB-FIL-0002583 | 090225268026c491_HDO Initaited Products Report Sanitized-00009-04.pdf | 00009-04 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002584 | PUB-FIL-0002748 | 090225268026c55a_1 Eastmond G C 1999 (2)-00009-05.pdf | 00009-05 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002749 | PUB-FIL-0002764 | 090225268026c55b_Biodegradable polyesters for medical and ecological applications-00009-06.pdf | 00009-06 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002765 | PUB-FIL-0002771 | 090225268026c55c_Dang et al 1996-00009-07.pdf | 00009-07 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002772 | PUB-FIL-0002779 | 090225268026c55d_Dang et al 1997-00009-08.pdf | 00009-08 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002780 | PUB-FIL-0002786 | 090225268026c55e_Taylor et al 1994-00009-09.pdf | 00009-09 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002787 | PUB-FIL-0002826 | 090225268026c55f_Woodruff et al 2010-00009-10.pdf | 00009-10 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002827 | PUB-FIL-0002828 | 090225268026c560_PMN Cover Letter-00009-11.pdf | 00009-11 | P-16-0341 | 4/27/2016 | 4/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002829 | PUB-FIL-0002829 | 090225268026c557_Cast Elastomers Application Drawing-00009-12.png | 00009-12 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0002830 | PUB-FIL-0002830 | 090225268026c558_Coatings Application Drawing-00009-13.png | 00009-13 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0002831 | PUB-FIL-0002831 | 090225268026c559_Adhesives Application Drawing-00009-14.png | 00009-14 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0002832 | PUB-FIL-0002832 | 090225268026c554_Cast Elastomers Application Drawing-00009-15.pdf | 00009-15 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002833 | PUB-FIL-0002833 | 090225268026c555_Coatings Application Drawing-00009-16.pdf | 00009-16 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002834 | PUB-FIL-0002834 | 090225268026c556_Adhesives Application Drawing-00009-17.pdf | 00009-17 | P-16-0341 | 4/27/2016 | 4/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0002835 | PUB-FIL-0002841 | 090225268026c492_MSDS_Capa 2047A_usa-7605-00009-18.pdf | 00009-18 | P-16-0341 | 4/27/2016 | 4/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002842 | PUB-FIL-0002847 | 090225268026c493_MSDS_Capa 2067A_eng-7307-00009-19.pdf | 00009-19 | P-16-0341 | 4/27/2016 | 4/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002848 | PUB-FIL-0002854 | 090225268026c494_MSDS_Capa 2077A_usa-7572-00009-20.pdf | 00009-20 | P-16-0341 | 4/27/2016 | 4/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002855 | PUB-FIL-0002861 | 090225268026c552_MSDS_Capa 2107A_usa-7778-00009-21.pdf | 00009-21 | P-16-0341 | 4/27/2016 | 4/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002862 | PUB-FIL-0002869 | 090225268026c553_MSDS_Capa 2407A_usa-7779-00009-22.pdf | 00009-22 | P-16-0341 | 4/27/2016 | 4/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002870 | PUB-FIL-0002888 | 090225268026c7dc_PrimaryPMN_CASENUMBER_AFCONA-4063_20160427_sanitized_461322860917564499-00009-23.pdf | 00009-23 | P-16-0343 | 4/27/2016 | 4/28/2016 | Submission Pdf |
| PUB-FIL-0002889 | PUB-FIL-0002907 | 090225268026c883_JointPMN_CASENUMBER_JS-AFCONA-4063_20160427_sanitized_703478630024526406 4-00009-24.pdf | 00009-24 | P-16-0343 | 4/27/2016 | 4/28/2016 | Submission Pdf |
| PUB-FIL-0002908 | PUB-FIL-0002908 | 090225268026c7d6_NCS_Structure_sanitized_JS-00009-25.jpg | 00009-25 | P-16-0343 | 4/27/2016 | 4/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002909 | PUB-FIL-0002909 | 090225268026c879_NCS_Structure_sanitized1-00009-26.jpg | 00009-26 | P-16-0343 | 4/27/2016 | 4/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002910 | PUB-FIL-0002914 | 090225268026c87f_NCS_GPC_sanitized-00009-27.pdf | 00009-27 | P-16-0343 | 4/27/2016 | 4/28/2016 | GPC |
| PUB-FIL-0002915 | PUB-FIL-0002915 | 090225268026c7d7_NCS_CAS_IES_sanitized_JS-00009-28.pdf | 00009-28 | P-16-0343 | 4/27/2016 | 4/28/2016 | IES_REPORT |
| PUB-FIL-0002916 | PUB-FIL-0002916 | 090225268026c87d_NCS_CAS_IES_sanitized-00009-29.pdf | 00009-29 | P-16-0343 | 4/27/2016 | 4/28/2016 | IES_REPORT |
| PUB-FIL-0002917 | PUB-FIL-0002917 | 090225268026c7da_Customer_Use-00009-30.pdf | 00009-30 | P-16-0343 | 4/27/2016 | 4/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002918 | PUB-FIL-0002918 | 090225268026c87b_NCS_Chemistry_sanitized1-00009-31.pdf | 00009-31 | P-16-0343 | 4/27/2016 | 4/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002919 | PUB-FIL-0002919 | 090225268026c881_NCS_IR_sanitized-00009-32.pdf | 00009-32 | P-16-0343 | 4/27/2016 | 4/28/2016 | Physical Chemical Property |
| PUB-FIL-0002920 | PUB-FIL-0002928 | 090225268026c7d9_NCS_SDS_sanitized-00009-33.pdf | 00009-33 | P-16-0343 | 4/27/2016 | 4/28/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002929 | PUB-FIL-0002947 | 090225268026c7f1_PrimaryPMN_CASENUMBER_AFCONA-4067_20160427_sanitized_247064500133997769 9-00009-34.pdf | 00009-34 | P-16-0344 | 4/27/2016 | 4/28/2016 | Submission Pdf |
| PUB-FIL-0002948 | PUB-FIL-0002966 | 090225268026c890_JointPMN_CASENUMBER_JS-AFCONA-4067_20160427_sanitized_432306417976446688 7-00009-35.pdf | 00009-35 | P-16-0344 | 4/27/2016 | 4/28/2016 | Submission Pdf |
| PUB-FIL-0002967 | PUB-FIL-0002967 | 090225268026c7eb_NCS_Structure_sanitized_JS-00009-36.jpg | 00009-36 | P-16-0344 | 4/27/2016 | 4/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002968 | PUB-FIL-0002968 | 090225268026c886_NCS_Structure_sanitized-00009-37.jpg | 00009-37 | P-16-0344 | 4/27/2016 | 4/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0002969 | PUB-FIL-0002973 | 090225268026c88c_NCS_GPC_sanitized-00009-38.pdf | 00009-38 | P-16-0344 | 4/27/2016 | 4/28/2016 | GPC |
| PUB-FIL-0002974 | PUB-FIL-0002974 | 090225268026c7ec_NCS_CAS_IES_sanitized_JS-00009-39.pdf | 00009-39 | P-16-0344 | 4/27/2016 | 4/28/2016 | IES_REPORT |
| PUB-FIL-0002975 | PUB-FIL-0002975 | 090225268026c88a_NCS_CAS_IES_sanitized-00009-40.pdf | 00009-40 | P-16-0344 | 4/27/2016 | 4/28/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0002976 | PUB-FIL-0002976 | 090225268026c7ef_Customer_Use1-00009-41.pdf | 00009-41 | P-16-0344 | 4/27/2016 | 4/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002977 | PUB-FIL-0002977 | 090225268026c888_NCS_Chemistry_sanitized-00009-42.pdf | 00009-42 | P-16-0344 | 4/27/2016 | 4/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0002978 | PUB-FIL-0002978 | 090225268026c88e_NCS_IR_sanitized-00009-43.pdf | 00009-43 | P-16-0344 | 4/27/2016 | 4/28/2016 | Physical Chemical Property |
| PUB-FIL-0002979 | PUB-FIL-0002987 | 090225268026c7ee_NCS_SDS_sanitized-00009-44.pdf | 00009-44 | P-16-0344 | 4/27/2016 | 4/28/2016 | SAFETY_DATASHEET |
| PUB-FIL-0002988 | PUB-FIL-0003007 | 090225268026ce9d_PrimaryPMN_CASENUMBER_Primary_PMN-20160414-01_52_59_EDT_20160428_sanitized_65119902412 56512158-00009-45.pdf | 00009-45 | P-16-0345 | 4/28/2016 | 4/28/2016 | Submission Pdf |
| PUB-FIL-0003008 | PUB-FIL-0003008 | 090225268026ce9b_TS-DM1603-StructuralDiagram-00009-46.doc | 00009-46 | P-16-0345 | 4/28/2016 | 4/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0003009 | PUB-FIL-0003013 | 090225268026ce95_final report_sanitized-00009-47.pdf | 00009-47 | P-16-0345 | 4/28/2016 | 4/28/2016 | GPC |
| PUB-FIL-0003014 | PUB-FIL-0003014 | 090225268026ce99_Sanitized_IES_Report-00009-48.pdf | 00009-48 | P-16-0345 | 4/28/2016 | 4/28/2016 | IES_REPORT |
| PUB-FIL-0003015 | PUB-FIL-0003024 | 090225268026ce97_SANITIZED_SDS_EN-00009-49.pdf | 00009-49 | P-16-0345 | 4/28/2016 | 4/28/2016 | SAFETY_DATASHEET |
| PUB-FIL-0003025 | PUB-FIL-0003044 | 090225268029 0caa_PrimaryPMN_P-16-0345_Primary_PMN-20160414-01_52_59_EDT_20160613_sanitized_920677744839 6737826-00010.pdf | 10 | P-16-0345 | 6/13/2016 | 6/24/2016 | Submission Pdf |
| PUB-FIL-0003045 | PUB-FIL-0003045 | 090225268029 0ca6_TS-DM1603-StructuralDiagram-00010-01.doc | 00010-01 | P-16-0345 | 6/13/2016 | 6/24/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0003046 | PUB-FIL-0003046 | 090225268029 0ca8_TS-DM1603-ExposureBasedConcerns-Discussion-00010-02.doc | 00010-02 | P-16-0345 | 6/13/2016 | 6/24/2016 | CORRESPONDENCE |
| PUB-FIL-0003047 | PUB-FIL-0003051 | 090225268029 0ca0_final report_sanitized-00010-03.pdf | 00010-03 | P-16-0345 | 6/13/2016 | 6/24/2016 | GPC |
| PUB-FIL-0003052 | PUB-FIL-0003052 | 090225268029 0ca4_Sanitized_IES_Report-00010-04.pdf | 00010-04 | P-16-0345 | 6/13/2016 | 6/24/2016 | IES_REPORT |
| PUB-FIL-0003053 | PUB-FIL-0003062 | 090225268029 0ca2_SANITIZED_SDS_EN-00010-05.pdf | 00010-05 | P-16-0345 | 6/13/2016 | 6/24/2016 | SAFETY_DATASHEET |
| PUB-FIL-0003063 | PUB-FIL-0003082 | 09022526803c87eb_PrimaryPMN_P-16-0345_Primary_PMN-20160414-01_52_59_EDT_20171019_sanitized_79425768751 38801435-00011.pdf | 11 | P-16-0345 | 10/19/2017 | 10/24/2017 | Submission Pdf |
| PUB-FIL-0003083 | PUB-FIL-0003083 | 09022526803c87e9_TS-DM1603-TSCACBIClaim-Substantiation-00011-01.doc | 00011-01 | P-16-0345 | 10/19/2017 | 10/24/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0003084 | PUB-FIL-0003084 | 09022526803c87e5_TS-DM1603-StructuralDiagram-00011-02.doc | 00011-02 | P-16-0345 | 10/19/2017 | 10/24/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0003085 | PUB-FIL-0003085 | 09022526803c87e7_TS-DM1603-ExposureBasedConcerns-Discussion-00011-03.doc | 00011-03 | P-16-0345 | 10/19/2017 | 10/24/2017 | CORRESPONDENCE |
| PUB-FIL-0003086 | PUB-FIL-0003090 | 09022526803c8796_final report_sanitized-00011-04.pdf | 00011-04 | P-16-0345 | 10/19/2017 | 10/24/2017 | GPC |
| PUB-FIL-0003091 | PUB-FIL-0003091 | 09022526803c879a_Sanitized_IES_Report-00011-05.pdf | 00011-05 | P-16-0345 | 10/19/2017 | 10/24/2017 | IES_REPORT |
| PUB-FIL-0003092 | PUB-FIL-0003101 | 09022526803c8798_SANITIZED_SDS_EN-00011-06.pdf | 00011-06 | P-16-0345 | 10/19/2017 | 10/24/2017 | SAFETY_DATASHEET |
| PUB-FIL-0003102 | PUB-FIL-0003124 | 09022526802274992_PrimaryPMN_P-16-0348_Hatcol_20160507_sanitized_411113740249 5438080-00012.pdf | 12 | P-16-0348 | 5/7/2016 | 5/11/2016 | Submission Pdf |
| PUB-FIL-0003125 | PUB-FIL-0003125 | 09022526802745e3_Hatcol 3596 SANITIZED-00012-01.pdf | 00012-01 | P-16-0348 | 5/7/2016 | 5/11/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0003126 | PUB-FIL-0003126 | 09022526802745e7_GPC Analysis SANITIZED-00012-02.docx | 00012-02 | P-16-0348 | 5/7/2016 | 5/11/2016 | GPC |
| PUB-FIL-0003127 | PUB-FIL-0003127 | 09022526802745e5_IES Report SANITIZED-00012-03.pdf | 00012-03 | P-16-0348 | 5/7/2016 | 5/11/2016 | IES_REPORT |
| PUB-FIL-0003128 | PUB-FIL-0003128 | 0902252680274 98f_FTIR Spectrum SANITIZED-00012-04.docx | 00012-04 | P-16-0348 | 5/7/2016 | 5/11/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0003129 | PUB-FIL-0003129 | 0902252680274 98b_Sites Controlled by Others SANITIZED-00012-05.docx | 00012-05 | P-16-0348 | 5/7/2016 | 5/11/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0003130 | PUB-FIL-0003130 | 0902252680274 98d_Sites Controlled by Others SANITIZED2-00012-06.docx | 00012-06 | P-16-0348 | 5/7/2016 | 5/11/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0003131 | PUB-FIL-0003131 | 0902252680274 989_Process Diagram SANITIZED-00012-07.docx | 00012-07 | P-16-0348 | 5/7/2016 | 5/11/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0003132 | PUB-FIL-0003139 | 0902252680274 990_Hatcol 3596-00012-08.pdf | 00012-08 | P-16-0348 | 5/7/2016 | 5/11/2016 | SAFETY_DATASHEET |
| PUB-FIL-0003140 | PUB-FIL-0003141 | 0902252680 02f170c_Support_P-16-0349_Support-20160930-11_51_12_EDT_20160930_sanitized_46223228757 28982039-00013.pdf | 13 | P-16-0349 | 9/30/2016 | 7/12/2018 | Submission Pdf |
| PUB-FIL-0003142 | PUB-FIL-0003143 | 0902252680 315b26_Support_P-16-0349_EV_(TV)_Kerocom_3800_20161128_sanitized_2356670476367620 58-00013-01.pdf | 00013-01 | P-16-0349 | 11/28/2016 | 7/12/2018 | Submission Pdf |
| PUB-FIL-0003144 | PUB-FIL-0003145 | 0902252680 31afdb_Support_P-16-0349_EV_TV07Y6_Kerocom_3800_suspension_201 70103_sanitized_67772965043571 36897-00013-02.pdf | 00013-02 | P-16-0349 | 1/3/2017 | 7/12/2018 | Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0003146 | PUB-FIL-0003148 | 09022526803540fb_Support_P-16-0349_EV_TV07Y6_Kero_3800_suspension_to_05-30-2017_20170501_sanitized_561397382929172824 2-00013-03.pdf | 00013-03 | P-16-0349 | 5/1/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003149 | PUB-FIL-0003150 | 09022526800beaf3_Support_P-16-0349_EV_TV07Y6_Kerocom_3800_until_07-21-2017_20170531_sanitized_1056700661999377794-00013-04.pdf | 00013-04 | P-16-0349 | 5/31/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003151 | PUB-FIL-0003152 | 09022526803ea4a_Support_P-16-0349_Support-20170727-01_37_53_EDT_20170727_sanitized_29899251206 33414643-00013-05.pdf | 00013-05 | P-16-0349 | 7/27/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003153 | PUB-FIL-0003154 | 09022526803afd5a_Support_P-16-0349_EV_(TV07Y6)_Suspension_to_09-30-2017_20170816_sanitized_5845430682629678096 2-00013-06.pdf | 00013-06 | P-16-0349 | 8/16/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003155 | PUB-FIL-0003156 | 09022526803beb3c_Support_P-16-0349_EV_(TV07Y6)_Kerocom_3800_CBI_substanti ation_20170922_sanitized_8847177587252098744-00013-07.pdf | 00013-07 | P-16-0349 | 9/22/2017 | 8/27/2018 Submission Pdf |
| PUB-FIL-0003157 | PUB-FIL-0003158 | 09022526803c13b6_Support_P-16-0349_EV_TV07Y6_suspension_to_11-15-2017_20170929_sanitized_1078362333878590511-00013-08.pdf | 00013-08 | P-16-0349 | 9/29/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003159 | PUB-FIL-0003160 | 09022526803ce9f8_Support_P-16-0349_EV_TV07Y6_suspension_to_12-22-2017_20171113_sanitized_11125507882227790599-00013-09.pdf | 00013-09 | P-16-0349 | 11/13/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003161 | PUB-FIL-0003163 | 09022526803d0a06_Support_P-16-0349_EV_TV07Y6_Kero3800_Container_washing_in fo_20171205_sanitized_4051052942281749758-00013-10.pdf | 00013-10 | P-16-0349 | 12/5/2017 | 8/27/2018 Submission Pdf |
| PUB-FIL-0003164 | PUB-FIL-0003165 | 09022526803d2fb5_Support_P-16-0349_Support-20171223-15_48_31_EST_20171223_sanitized_89907322733 4862044-00013-11.pdf | 00013-11 | P-16-0349 | 12/23/2017 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003166 | PUB-FIL-0003167 | 09022526803d8240_Support_P-16-0349_EV_TV07Y6_Kerocom_3800_until_02-15-2018_20180130_sanitized_5089711360269407651-00013-12.pdf | 00013-12 | P-16-0349 | 1/30/2018 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003168 | PUB-FIL-0003169 | 09022526803e9867_Support_P-16-0349_EV_TV07Y6_Kero3800_suspension_to_06-15-2018_20180415_sanitized_5658789591101650400-00013-13.pdf | 00013-13 | P-16-0349 | 4/15/2018 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003170 | PUB-FIL-0003171 | 09022526800401ac5_Support_P-16-0349_EV_TV07Y6_Kero3800_suspension_to_07-31-2018_20180627_sanitized_5160787261380815561-00013-14.pdf | 00013-14 | P-16-0349 | 6/27/2018 | 7/12/2018 Submission Pdf |
| PUB-FIL-0003172 | PUB-FIL-0003173 | 09022526800401ac2_Support_P-16-0349_EV_TV07Y6_Kero3800_container_washing_pr actice_20180627_sanitized_6050220773033345939-00013-15.pdf | 00013-15 | P-16-0349 | 6/27/2018 | 8/27/2018 Submission Pdf |
| PUB-FIL-0003174 | PUB-FIL-0003176 | 09022526800415127_Support_P-16-0349_EV_TV07Y6_update_use,_suspension_to_09-30-2018_20180820_sanitized_6501307923998313263-00013-16.pdf | 00013-16 | P-16-0349 | 8/20/2018 | 8/27/2018 Submission Pdf |
| PUB-FIL-0003177 | PUB-FIL-0003179 | 09022526800448a99_Support_P-16-0349_20190416_23_46_52_sanitized_7303149359 075383134-00013-17.pdf | 00013-17 | P-16-0349 | 4/16/2019 | 9/16/2019 Submission Pdf |
| PUB-FIL-0003180 | PUB-FIL-0003182 | 09022526804046fee1_Support_P-16-0349_20190808_19_18_30_sanitized_7933389977 827263487-00013-18.pdf | 00013-18 | P-16-0349 | 8/8/2019 | 9/16/2019 Submission Pdf |
| PUB-FIL-0003183 | PUB-FIL-0003185 | 0902252680047be78_Support_P-16-0349_20190913_13_01_56_sanitized_2832231081 386774352-00013-19.pdf | 00013-19 | P-16-0349 | 9/13/2019 | 9/16/2019 Submission Pdf |
| PUB-FIL-0003186 | PUB-FIL-0003188 | 0902252680492798_Support_P-16-0349_20200120_23_40_45_sanitized_4024989896 568401352-00013-20.pdf | 00013-20 | P-16-0349 | 1/20/2020 | 1/23/2020 Submission Pdf |
| PUB-FIL-0003189 | PUB-FIL-0003199 | 09022526800448a8d_Acute Daphnid OCSPP 850.1010_Sanitized-00013-21.pdf | 00013-21 | P-16-0349 | 4/16/2019 | 9/16/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0003200 | PUB-FIL-0003210 | 09022526800448a8f_Acute Fish Tox (humic acid) OPPTS 850.1085 Sanitized-00013-22.pdf | 00013-22 | P-16-0349 | 4/16/2019 | 9/16/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0003211 | PUB-FIL-0003221 | 09022526800448a91_Acute Fish Tox (marine) OCSPP 850.1075_Sanitized-00013-23.pdf | 00013-23 | P-16-0349 | 4/16/2019 | 9/16/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0003222 | PUB-FIL-0003232 | 09022526800448a93_Acute Fish Tox (trout) OCSPP 850.1075_Sanitized-00013-24.pdf | 00013-24 | P-16-0349 | 4/16/2019 | 9/16/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0003233 | PUB-FIL-0003249 | 09022526800448a95_Algae Tox OCSPP 850.4500_Sanitized-00013-25.pdf | 00013-25 | P-16-0349 | 4/16/2019 | 9/16/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0003250 | PUB-FIL-0003341 | 0902252680049278c_Daphnia_test_Sanitized-00013-26.pdf | 00013-26 | P-16-0349 | 1/20/2020 | 1/23/2020 AQUATIC_ECOTOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0003342 | PUB-FIL-0003434 | 090225268049278e_Fish freshwater_Sanitized-00013-27.pdf | 00013-27 | P-16-0349 | 1/20/2020 | 1/23/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0003435 | PUB-FIL-0003523 | 090225268049279d_Fish seawater_Sanitized-00013-28.pdf | 00013-28 | P-16-0349 | 1/20/2020 | 1/23/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0003524 | PUB-FIL-0003531 | 090225268049279a_Summary Report_Fish freshwater with humic acid_Sanitized-00013-29.pdf | 00013-29 | P-16-0349 | 1/20/2020 | 1/23/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0003532 | PUB-FIL-0003640 | 090225268049279d_Algae test_Sanitized-00013-30.pdf | 00013-30 | P-16-0349 | 1/20/2020 | 1/23/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0003641 | PUB-FIL-0003649 | 09022526803beb3a_TV07Y6 CBI Substantiation_Sanitized-00013-31.pdf | 00013-31 | P-16-0349 | 9/22/2017 | 8/27/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0003650 | PUB-FIL-0003650 | 09022526803d2fb3_TV07Y6 (P16-0349) PMN suspension CBI Substantiation_Exemption Justification_sanitized-00013-32.pdf | 00013-32 | P-16-0349 | 12/23/2017 | 7/12/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0003651 | PUB-FIL-0003656 | 090225268044a97_CBI Substantiation (Consent Order up-front testing plans)_Sanitized-00013-33.pdf | 00013-33 | P-16-0349 | 4/16/2019 | 9/16/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0003657 | PUB-FIL-0003662 | 090225268046f6df_CBI Substantiation_Sanitized-00013-34.pdf | 00013-34 | P-16-0349 | 8/8/2019 | 9/16/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0003663 | PUB-FIL-0003670 | 090225268049279d_TV07Y6 CBI Substantiation CO test reports_Sanitized-00013-35.pdf | 00013-35 | P-16-0349 | 1/20/2020 | 1/23/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0003671 | PUB-FIL-0003671 | 0902252680354df9_PMN suspension_sanitized-00013-36.pdf | 00013-36 | P-16-0349 | 5/1/2017 | 7/12/2018 | CORRESPONDENCE |
| PUB-FIL-0003672 | PUB-FIL-0003678 | 090225268044a89_Testing timeline_Sanitized-00013-37.pdf | 00013-37 | P-16-0349 | 4/16/2019 | 9/16/2019 | CORRESPONDENCE |
| PUB-FIL-0003679 | PUB-FIL-0003680 | 090225268047be76_Notice_Sanitized-00013-38.pdf | 00013-38 | P-16-0349 | 9/13/2019 | 9/16/2019 | CORRESPONDENCE |
| PUB-FIL-0003681 | PUB-FIL-0003682 | 090225268044a88_Consent Order Testing Notice_Sanitized-00013-39.pdf | 00013-39 | P-16-0349 | 1/20/2020 | 1/23/2020 | CORRESPONDENCE |
| PUB-FIL-0003683 | PUB-FIL-0003691 | 090225268044a8b_Biodeg_OECD 302B_Sanitized-00013-40.pdf | 00013-40 | P-16-0349 | 4/16/2019 | 9/16/2019 | FATE |
| PUB-FIL-0003692 | PUB-FIL-0003778 | 090225268049278a_Biodegradation_Sanitized-00013-41.pdf | 00013-41 | P-16-0349 | 1/20/2020 | 1/23/2020 | FATE |
| PUB-FIL-0003779 | PUB-FIL-0003796 | 0902252680305d0a04_Truck wash report_Sanitized-00013-42.pdf | 00013-42 | P-16-0349 | 12/5/2017 | 8/27/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0003797 | PUB-FIL-0003797 | 090225268041512_5_PMN_amendment_Sanitized-00013-43.pdf | 00013-43 | P-16-0349 | 8/20/2018 | 8/27/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0003798 | PUB-FIL-0003799 | 090225268046f6db_Analytical method validation Sanitized-00013-44.pdf | 00013-44 | P-16-0349 | 8/8/2019 | 9/16/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0003800 | PUB-FIL-0003805 | 090225268046f6dd_Analytical method validation chromatograms Sanitized-00013-45.pdf | 00013-45 | P-16-0349 | 8/8/2019 | 9/16/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0003806 | PUB-FIL-0003825 | 0902252680276f89_PrimaryPMN_P-16-0349_EV_(TV)_Polymer_in_Kerocom_3800_20160510_sanitized_809161989171029562800014.pdf | 14 | P-16-0349 | 5/10/2016 | 5/11/2016 | Submission Pdf |
| PUB-FIL-0003826 | PUB-FIL-0003886 | 0902252680276f7b_Acute daphnia_Sanitized-00014-01.pdf | 00014-01 | P-16-0349 | 5/10/2016 | 5/11/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0003887 | PUB-FIL-0003887 | 0902252680276f69_Structure_Sanitized-00014-02.pdf | 00014-02 | P-16-0349 | 5/10/2016 | 5/11/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0003888 | PUB-FIL-0003917 | 0902252680276f7d_Biodegradation_Sanitized-00014-03.pdf | 00014-03 | P-16-0349 | 5/10/2016 | 5/11/2016 | FATE |
| PUB-FIL-0003918 | PUB-FIL-0003958 | 0902252680276f79_Ames test_Sanitized-00014-04.pdf | 00014-04 | P-16-0349 | 5/10/2016 | 5/11/2016 | GENETIC_TOXICITY |
| PUB-FIL-0003959 | PUB-FIL-0003996 | 0902252680276f6b_Characterization_GPC_Sanitized-00014-05.pdf | 00014-05 | P-16-0349 | 5/10/2016 | 5/11/2016 | GPC |
| PUB-FIL-0003997 | PUB-FIL-0004027 | 0902252680276f71_Oral tox with Amendment_Sanitized-00014-06.pdf | 00014-06 | P-16-0349 | 5/10/2016 | 5/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004028 | PUB-FIL-0004062 | 0902252680276f73_Skin irritation skin corrosion_Sanitized-00014-07.pdf | 00014-07 | P-16-0349 | 5/10/2016 | 5/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004063 | PUB-FIL-0004099 | 0902252680276f75_Eye irritation_Sanitized-00014-08.pdf | 00014-08 | P-16-0349 | 5/10/2016 | 5/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004100 | PUB-FIL-0004166 | 0902252680276f77_Skin sensitization_Sanitized-00014-09.pdf | 00014-09 | P-16-0349 | 5/10/2016 | 5/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004167 | PUB-FIL-0004167 | 0902252680276f67_CAS IES_Sanitized-00014-10.pdf | 00014-10 | P-16-0349 | 5/10/2016 | 5/11/2016 | IES_REPORT |
| PUB-FIL-0004168 | PUB-FIL-0004177 | 0902252680276f7f_Tox Assessment summary_Sanitized-00014-11.pdf | 00014-11 | P-16-0349 | 5/10/2016 | 5/11/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004178 | PUB-FIL-0004178 | 0902252680276f6f_Sites controlled by Others_Sanitized-00014-12.pdf | 00014-12 | P-16-0349 | 5/10/2016 | 5/11/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0004194 | PUB-FIL-0004194 | 0902252680276f81_Phys chem data_Sanitized-00014-13.pdf | 00014-13 | P-16-0349 | 5/10/2016 | 5/11/2016 | Physical Chemical Property |
| PUB-FIL-0004195 | PUB-FIL-0004202 | 0902252680276f83_Water solubility_Sanitized-00014-14.pdf | 00014-14 | P-16-0349 | 5/10/2016 | 5/11/2016 | Physical Chemical Property |
| PUB-FIL-0004203 | PUB-FIL-0004220 | 0902252680276f85_Stability in acid and alkali_Sanitized-00014-15.pdf | 00014-15 | P-16-0349 | 5/10/2016 | 5/11/2016 | Physical Chemical Property |
| PUB-FIL-0004221 | PUB-FIL-0004226 | 0902252680276f87_DSC_Sanitized-00014-16.pdf | 00014-16 | P-16-0349 | 5/10/2016 | 5/11/2016 | Physical Chemical Property |
| PUB-FIL-0004227 | PUB-FIL-0004239 | 0902252680276f6d_Product_SDS_Sanitized-00014-17.pdf | 00014-17 | P-16-0349 | 5/10/2016 | 5/11/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004240 | PUB-FIL-0004259 | 0902252680277f2f_PrimaryPMN_P-16-0349_EV_(TV)_Polymer_in_Kerocom_3800_20160511_sanitized_5720645103730967558-00015.pdf | 15 | P-16-0349 | 5/11/2016 | 5/12/2016 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0004260 | PUB-FIL-0004320 | 0902252680277f1f_Acute daphnia_Sanitized-00015-01.pdf | 00015-01 | P-16-0349 | 5/11/2016 | 5/12/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0004321 | PUB-FIL-0004321 | 0902252680277b4a_Structure_Sanitized-00015-02.pdf | 00015-02 | P-16-0349 | 5/11/2016 | 5/12/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004322 | PUB-FIL-0004351 | 0902252680277f21_Biodegradation_Sanitized-00015-03.pdf | 00015-03 | P-16-0349 | 5/11/2016 | 5/12/2016 | FATE |
| PUB-FIL-0004352 | PUB-FIL-0004392 | 0902252680277f1a_Ames test_Sanitized-00015-04.pdf | 00015-04 | P-16-0349 | 5/11/2016 | 5/12/2016 | GENETIC_TOXICITY |
| PUB-FIL-0004393 | PUB-FIL-0004430 | 0902252680277f0e_Characterization_GPC_Sanitized-00015-05.pdf | 00015-05 | P-16-0349 | 5/11/2016 | 5/12/2016 | GPC |
| PUB-FIL-0004431 | PUB-FIL-0004461 | 0902252680277f14_Oral tox with Amendment_Sanitized-00015-06.pdf | 00015-06 | P-16-0349 | 5/11/2016 | 5/12/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004462 | PUB-FIL-0004496 | 0902252680277f16_Skin irritation skin corrosion_Sanitized-00015-07.pdf | 00015-07 | P-16-0349 | 5/11/2016 | 5/12/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004497 | PUB-FIL-0004533 | 0902252680277f19_Eye irritation_Sanitized-00015-08.pdf | 00015-08 | P-16-0349 | 5/11/2016 | 5/12/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004534 | PUB-FIL-0004600 | 0902252680277f1b_Skin sensitization_Sanitized-00015-09.pdf | 00015-09 | P-16-0349 | 5/11/2016 | 5/12/2016 | HEALTH_TOXICITY |
| PUB-FIL-0004601 | PUB-FIL-0004601 | 0902252680277b48_CAS IES_Sanitized-00015-10.pdf | 00015-10 | P-16-0349 | 5/11/2016 | 5/12/2016 | IES_REPORT |
| PUB-FIL-0004602 | PUB-FIL-0004611 | 0902252680277f23_Tox Assessment summary_Sanitized-00015-11.pdf | 00015-11 | P-16-0349 | 5/11/2016 | 5/12/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004612 | PUB-FIL-0004612 | 0902252680277f12_Sites controlled by Others_Sanitized-00015-12.pdf | 00015-12 | P-16-0349 | 5/11/2016 | 5/12/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0004613 | PUB-FIL-0004628 | 0902252680277f25_Phys chem data_Sanitized-00015-13.pdf | 00015-13 | P-16-0349 | 5/11/2016 | 5/12/2016 | Physical Chemical Property |
| PUB-FIL-0004629 | PUB-FIL-0004636 | 0902252680277f27_Water solubility_Sanitized-00015-14.pdf | 00015-14 | P-16-0349 | 5/11/2016 | 5/12/2016 | Physical Chemical Property |
| PUB-FIL-0004637 | PUB-FIL-0004654 | 0902252680277f29_Stability in acid and alkali_Sanitized-00015-15.pdf | 00015-15 | P-16-0349 | 5/11/2016 | 5/12/2016 | Physical Chemical Property |
| PUB-FIL-0004655 | PUB-FIL-0004660 | 0902252680277f2b_DSC_Sanitized-00015-16.pdf | 00015-16 | P-16-0349 | 5/11/2016 | 5/12/2016 | Physical Chemical Property |
| PUB-FIL-0004661 | PUB-FIL-0004673 | 0902252680277f10_Product_SDS_Sanitized-00015-17.pdf | 00015-17 | P-16-0349 | 5/11/2016 | 5/12/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004674 | PUB-FIL-0004705 | 0902252680277990_PrimaryPMN_CASENUMBER_EQDBC1_20160505_sanitized_597705592538259 1280-00016.pdf | 16 | P-16-0354 | 5/5/2016 | 5/6/2016 | Submission Pdf |
| PUB-FIL-0004706 | PUB-FIL-0004706 | 0902252680272923_SANITIZED ATTACHMENT 1-00016-01.docx | 00016-01 | P-16-0354 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004707 | PUB-FIL-0004707 | 0902252680272977_SANITIZED ATTACHMENT 2-00016-02.docx | 00016-02 | P-16-0354 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004708 | PUB-FIL-0004708 | 0902252680272982_SANITIZED ATTACHMENT 6-00016-03.docx | 00016-03 | P-16-0354 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004709 | PUB-FIL-0004709 | 0902252680272297b_SANITIZED ATTACHMENT 7-00016-04.docx | 00016-04 | P-16-0354 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004710 | PUB-FIL-0004710 | 0902252680272986_SANITIZED ATTACHMENT 4-00016-05.docx | 00016-05 | P-16-0354 | 5/5/2016 | 5/6/2016 | IES_REPORT |
| PUB-FIL-0004711 | PUB-FIL-0004711 | 0902252680272986_SANITIZED ATTACHMENT 9-00016-06.docx | 00016-06 | P-16-0354 | 5/5/2016 | 5/6/2016 | IES_REPORT |
| PUB-FIL-0004712 | PUB-FIL-0004712 | 0902252680272979_SANITIZED ATTACHMENT 3-00016-08.docx | 00016-08 | P-16-0354 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004713 | PUB-FIL-0004713 | 0902252680272984_SANITIZED ATTACHMENT 8-00016-09.docx | 00016-09 | P-16-0354 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004714 | PUB-FIL-0004714 | 0902252680272298e_SANITIZED ATTACHMENT 13-00016-10.docx | 00016-10 | P-16-0354 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004715 | PUB-FIL-0004715 | 0902252680272298a_SANITIZED ATTACHMENT 14-00016-11.docx | 00016-11 | P-16-0354 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004716 | PUB-FIL-0004716 | 0902252680272297d_SANITIZED ATTACHMENT 5-00016-12.docx | 00016-12 | P-16-0354 | 5/5/2016 | 5/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004717 | PUB-FIL-0004717 | 0902252680272988_SANITIZED ATTACHMENT 10-00016-13.docx | 00016-13 | P-16-0354 | 5/5/2016 | 5/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004718 | PUB-FIL-0004718 | 0902252680272988_SANITIZED ATTACHMENT 10-00016-14.docx | 00016-14 | P-16-0354 | 5/5/2016 | 5/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004719 | PUB-FIL-0004751 | 09022526803f6be_PrimaryPMN_P-16-0354_EQDBC1_20180620_sanitized_1043546402 153018128-00017.pdf | 17 | P-16-0354 | 6/20/2018 | 6/28/2018 | Submission Pdf |
| PUB-FIL-0004752 | PUB-FIL-0004757 | 09022526803f6bc_CBI Substantiation Sanitized-061418-00017-01.pdf | 00017-01 | P-16-0354 | 6/20/2018 | 6/28/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0004758 | PUB-FIL-0004758 | 09022526803f68f_SANITIZED ATTACHMENT 1-00017-02.docx | 00017-02 | P-16-0354 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004759 | PUB-FIL-0004759 | 09022526803f691_SANITIZED ATTACHMENT 2-00017-03.docx | 00017-03 | P-16-0354 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004760 | PUB-FIL-0004760 | 09022526803f6a9_SANITIZED ATTACHMENT 6-00017-04.docx | 00017-04 | P-16-0354 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004761 | PUB-FIL-0004761 | 09022526803f6ab_SANITIZED ATTACHMENT 7-00017-05.docx | 00017-05 | P-16-0354 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004762 | PUB-FIL-0004762 | 09022526803f6a5_SANITIZED ATTACHMENT 4-00017-06.docx | 00017-06 | P-16-0354 | 6/20/2018 | 6/28/2018 | IES_REPORT |
| PUB-FIL-0004763 | PUB-FIL-0004763 | 09022526803f6b0_SANITIZED ATTACHMENT 9-00017-07.docx | 00017-07 | P-16-0354 | 6/20/2018 | 6/28/2018 | IES_REPORT |
| PUB-FIL-0004764 | PUB-FIL-0004764 | 09022526803f6a3_SANITIZED ATTACHMENT 3-00017-08.docx | 00017-08 | P-16-0354 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004765 | PUB-FIL-0004765 | 09022526803f6ae_SANITIZED ATTACHMENT 8-00017-09.docx | 00017-09 | P-16-0354 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004766 | PUB-FIL-0004766 | 09022526803f6b6_SANITIZED ATTACHMENT 13-00017-10.docx | 00017-10 | P-16-0354 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0004767 | PUB-FIL-0004767 | 09022526803ff6b8_SANITIZED ATTACHMENT 14-00017-11.docx | 00017-11 | P-16-0354 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004768 | PUB-FIL-0004768 | 09022526803ff6ba_SANITIZED ATTACHMENT 8-00017-12.pdf | 00017-12 | P-16-0354 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004769 | PUB-FIL-0004769 | 09022526803ff6a7_SANITIZED ATTACHMENT 11-00017-13.docx | 00017-13 | P-16-0354 | 6/20/2018 | 6/28/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004770 | PUB-FIL-0004770 | 09022526803ff6a7_SANITIZED ATTACHMENT 5-00017-14.docx | 00017-14 | P-16-0354 | 6/20/2018 | 6/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0004771 | PUB-FIL-0004771 | 09022526803ff6b2_SANITIZED ATTACHMENT 10-00017-15.docx | 00017-15 | P-16-0354 | 6/20/2018 | 6/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0004772 | PUB-FIL-0004804 | 09022526041ff9ab_PrimaryPMN_P-16-0354_EQDBC1_20180921_sanitized_6645857134 242356384-00018.pdf | 18 | P-16-0354 | 9/21/2018 | 10/5/2018 | Submission Pdf |
| PUB-FIL-0004805 | PUB-FIL-0004810 | 09022526041ff9fb_CBI Substantiation Sanitized - 061418-00018-01.pdf | 00018-01 | P-16-0354 | 9/21/2018 | 10/5/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0004811 | PUB-FIL-0004811 | 09022526041ff9c3_SANITIZED ATTACHMENT 1-00018-02.docx | 00018-02 | P-16-0354 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004812 | PUB-FIL-0004812 | 09022526041ff9c7_SANITIZED ATTACHMENT 2-00018-03.docx | 00018-03 | P-16-0354 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004813 | PUB-FIL-0004813 | 09022526041ff9d7_SANITIZED ATTACHMENT 6-00018-04.docx | 00018-04 | P-16-0354 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004814 | PUB-FIL-0004814 | 09022526041ff9db_SANITIZED ATTACHMENT 7-00018-05.docx | 00018-05 | P-16-0354 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004815 | PUB-FIL-0004815 | 09022526041ff9cf_SANITIZED ATTACHMENT 9-00018-06.docx | 00018-06 | P-16-0354 | 9/21/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0004816 | PUB-FIL-0004816 | 09022526041ff9e3_SANITIZED ATTACHMENT 3-00018-07.docx | 00018-07 | P-16-0354 | 9/21/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0004817 | PUB-FIL-0004817 | 09022526041ff9cb_SANITIZED ATTACHMENT 8-00018-08.docx | 00018-08 | P-16-0354 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004818 | PUB-FIL-0004818 | 09022526041ff9df_SANITIZED ATTACHMENT 8-00018-09.docx | 00018-09 | P-16-0354 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004819 | PUB-FIL-0004819 | 09022526041ff9ef_SANITIZED ATTACHMENT 13-00018-10.docx | 00018-10 | P-16-0354 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004820 | PUB-FIL-0004820 | 09022526041ff9f3_SANITIZED ATTACHMENT 8-00018-11.docx | 00018-11 | P-16-0354 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004821 | PUB-FIL-0004821 | 09022526041ff9f7_SANITIZED ATTACHMENT 8-00018-12.pdf | 00018-12 | P-16-0354 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0004822 | PUB-FIL-0004822 | 09022526041ff9eb_SANITIZED ATTACHMENT 11-00018-13.docx | 00018-13 | P-16-0354 | 9/21/2018 | 10/5/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004823 | PUB-FIL-0004828 | 09022526041ff9a9_Ester Amine EQ-DBC SDS - Updated 092018-00018-14.pdf | 00018-14 | P-16-0354 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0004829 | PUB-FIL-0004829 | 09022526041ff9d3_SANITIZED ATTACHMENT 5-00018-15.docx | 00018-15 | P-16-0354 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0004830 | PUB-FIL-0004830 | 09022526041ff9e7_SANITIZED ATTACHMENT 10-00018-16.docx | 00018-16 | P-16-0354 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0004831 | PUB-FIL-0004863 | 09022526040464abb_PrimaryPMN_P-16-0354_20190708_17_01_28_sanitized_1546712713 341221740-00019.pdf | 19 | P-16-0354 | 7/8/2019 | 7/9/2019 | Submission Pdf |
| PUB-FIL-0004864 | PUB-FIL-0004869 | 09022526040464b07_CBI Substantiation Sanitized - 061418-00019-01.pdf | 00019-01 | P-16-0354 | 7/8/2019 | 7/9/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0004870 | PUB-FIL-0004870 | 09022526040464acd_SANITIZED ATTACHMENT 1-00019-02.docx | 00019-02 | P-16-0354 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004871 | PUB-FIL-0004871 | 09022526040464ad1_SANITIZED ATTACHMENT 2-00019-03.docx | 00019-03 | P-16-0354 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004872 | PUB-FIL-0004872 | 09022526040464ae1_SANITIZED ATTACHMENT 6-00019-04.docx | 00019-04 | P-16-0354 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004873 | PUB-FIL-0004873 | 09022526040464ad9_SANITIZED ATTACHMENT 7-00019-05.docx | 00019-05 | P-16-0354 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004874 | PUB-FIL-0004874 | 09022526040464aed_SANITIZED ATTACHMENT 9-00019-06.docx | 00019-06 | P-16-0354 | 7/8/2019 | 7/9/2019 | IES_REPORT |
| PUB-FIL-0004875 | PUB-FIL-0004875 | 09022526040464ad5_SANITIZED ATTACHMENT 3-00019-07.docx | 00019-07 | P-16-0354 | 7/8/2019 | 7/9/2019 | IES_REPORT |
| PUB-FIL-0004876 | PUB-FIL-0004876 | 09022526040464ae9_SANITIZED ATTACHMENT 8-00019-08.docx | 00019-08 | P-16-0354 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004877 | PUB-FIL-0004877 | 09022526040464af9_SANITIZED ATTACHMENT 13-00019-09.docx | 00019-09 | P-16-0354 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004878 | PUB-FIL-0004878 | 09022526040464afd_SANITIZED ATTACHMENT 14-00019-10.docx | 00019-10 | P-16-0354 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004879 | PUB-FIL-0004879 | 09022526040464b01_SANITIZED ATTACHMENT 8-00019-11.docx | 00019-11 | P-16-0354 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004880 | PUB-FIL-0004880 | 09022526040464af5_SANITIZED ATTACHMENT 8-00019-12.pdf | 00019-12 | P-16-0354 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004881 | PUB-FIL-0004881 | 09022526040464ab9_Ester Amine Redacted SDS - Updated 092018-00019-13.docx | 00019-13 | P-16-0354 | 7/8/2019 | 7/9/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004882 | PUB-FIL-0004887 | 09022526040464add_SANITIZED ATTACHMENT 5-Updated 092018-00019-14.pdf | 00019-14 | P-16-0354 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004888 | PUB-FIL-0004888 | 09022526040464af1_SANITIZED ATTACHMENT 5-00019-15.docx | 00019-15 | P-16-0354 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004889 | PUB-FIL-0004889 | 09022526040464fca_PrimaryPMN_P-16-00019-16.docx | 00019-16 | P-16-0354 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004890 | PUB-FIL-0004922 | 09022526040464fca_PrimaryPMN_P-16-0354_20190709_13_36_11_sanitized_4609349149 831399116-00020.pdf | 20 | P-16-0354 | 7/9/2019 | 7/10/2019 | Submission Pdf |
| PUB-FIL-0004923 | PUB-FIL-0004928 | 09022526040465046_CBI Substantiation Sanitized - 061418-00020-01.pdf | 00020-01 | P-16-0354 | 7/9/2019 | 7/10/2019 | CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0004929 | PUB-FIL-0004929 | 090225268046500c_SANITIZED ATTACHMENT 1-00020-02.docx | 00020-02 | P-16-0354 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004930 | PUB-FIL-0004930 | 0902252680465010_SANITIZED ATTACHMENT 2-00020-03.docx | 00020-03 | P-16-0354 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004931 | PUB-FIL-0004931 | 0902252680465020_SANITIZED ATTACHMENT 6-00020-04.docx | 00020-04 | P-16-0354 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004932 | PUB-FIL-0004932 | 0902252680465024_SANITIZED ATTACHMENT 7-00020-05.docx | 00020-05 | P-16-0354 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004933 | PUB-FIL-0004933 | 0902252680465018_SANITIZED ATTACHMENT 4-00020-06.docx | 00020-06 | P-16-0354 | 7/9/2019 | 7/10/2019 | IES_REPORT |
| PUB-FIL-0004934 | PUB-FIL-0004934 | 0902252680465028_SANITIZED ATTACHMENT 9-00020-07.docx | 00020-07 | P-16-0354 | 7/9/2019 | 7/10/2019 | IES_REPORT |
| PUB-FIL-0004935 | PUB-FIL-0004935 | 0902252680465014_SANITIZED ATTACHMENT 3-00020-08.docx | 00020-08 | P-16-0354 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004936 | PUB-FIL-0004936 | 0902252680465028_SANITIZED ATTACHMENT 8-00020-09.docx | 00020-09 | P-16-0354 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004937 | PUB-FIL-0004937 | 0902252680465038_SANITIZED ATTACHMENT 13-00020-10.docx | 00020-10 | P-16-0354 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004938 | PUB-FIL-0004938 | 090225268046503c_SANITIZED ATTACHMENT 14-00020-11.docx | 00020-11 | P-16-0354 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004939 | PUB-FIL-0004939 | 0902252680465040_SANITIZED ATTACHMENT 8-00020-12.pdf | 00020-12 | P-16-0354 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0004940 | PUB-FIL-0004940 | 0902252680465034_SANITIZED ATTACHMENT 11-00020-13.docx | 00020-13 | P-16-0354 | 7/9/2019 | 7/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004941 | PUB-FIL-0004946 | 090225268046f4c8_Ester Amine Redacted SDS - Updated 092018-00020-14.pdf | 00020-14 | P-16-0354 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004947 | PUB-FIL-0004947 | 090225268046501c_SANITIZED ATTACHMENT 5-00020-15.docx | 00020-15 | P-16-0354 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004948 | PUB-FIL-0004948 | 0902252680465030_SANITIZED ATTACHMENT 10-00020-16.docx | 00020-16 | P-16-0354 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0004949 | PUB-FIL-0004980 | 0902252680272990_PrimaryPMN_CASENUMBER_EQDBC1_20160505_sanitized_597705592538259 1280-00021.pdf | 21 | P-16-0355 | 5/5/2016 | 5/6/2016 | Submission Pdf |
| PUB-FIL-0004981 | PUB-FIL-0004981 | 0902252680272923_SANITIZED ATTACHMENT 1-00021-01.docx | 00021-01 | P-16-0355 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004982 | PUB-FIL-0004982 | 0902252680272977_SANITIZED ATTACHMENT 2-00021-02.docx | 00021-02 | P-16-0355 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004983 | PUB-FIL-0004983 | 090225268027297f_SANITIZED ATTACHMENT 6-00021-03.docx | 00021-03 | P-16-0355 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004984 | PUB-FIL-0004984 | 0902252680272982_SANITIZED ATTACHMENT 7-00021-04.docx | 00021-04 | P-16-0355 | 5/5/2016 | 5/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0004985 | PUB-FIL-0004985 | 090225268027297b_SANITIZED ATTACHMENT 4-00021-05.docx | 00021-05 | P-16-0355 | 5/5/2016 | 5/6/2016 | IES_REPORT |
| PUB-FIL-0004986 | PUB-FIL-0004986 | 0902252680272986_SANITIZED ATTACHMENT 9-00021-06.docx | 00021-06 | P-16-0355 | 5/5/2016 | 5/6/2016 | IES_REPORT |
| PUB-FIL-0004987 | PUB-FIL-0004987 | 0902252680272979_SANITIZED ATTACHMENT 3-00021-08.docx | 00021-08 | P-16-0355 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004988 | PUB-FIL-0004988 | 0902252680272984_SANITIZED ATTACHMENT 8-00021-09.docx | 00021-09 | P-16-0355 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004989 | PUB-FIL-0004989 | 090225268027298c_SANITIZED ATTACHMENT 13-00021-10.docx | 00021-10 | P-16-0355 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004990 | PUB-FIL-0004990 | 090225268027298a_SANITIZED ATTACHMENT 14-00021-11.docx | 00021-11 | P-16-0355 | 5/5/2016 | 5/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0004991 | PUB-FIL-0004991 | 090225268027297d_SANITIZED ATTACHMENT 11-00021-12.docx | 00021-12 | P-16-0355 | 5/5/2016 | 5/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0004992 | PUB-FIL-0004992 | 0902252680272988_SANITIZED ATTACHMENT 10-00021-13.docx | 00021-13 | P-16-0355 | 5/5/2016 | 5/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004993 | PUB-FIL-0004993 | 090225268027297d_SANITIZED ATTACHMENT 5-00021-14.docx | 00021-14 | P-16-0355 | 5/5/2016 | 5/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0004994 | PUB-FIL-0005026 | 09022526803f6be_PrimaryPMN_P-16-0354_EQDBC1_20180620_sanitized_1043546402 153018128-00022.pdf | 22 | P-16-0355 | 6/20/2018 | 6/28/2018 | Submission Pdf |
| PUB-FIL-0005027 | PUB-FIL-0005032 | 09022526803f6bc_CBI Substantiation Sanitized - 061418-00022-01.pdf | 00022-01 | P-16-0355 | 6/20/2018 | 6/28/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0005033 | PUB-FIL-0005033 | 09022526803f68f_SANITIZED ATTACHMENT 1-00022-02.docx | 00022-02 | P-16-0355 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005034 | PUB-FIL-0005034 | 09022526803f691_SANITIZED ATTACHMENT 2-00022-03.docx | 00022-03 | P-16-0355 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005035 | PUB-FIL-0005035 | 09022526803f6a9_SANITIZED ATTACHMENT 6-00022-04.docx | 00022-04 | P-16-0355 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005036 | PUB-FIL-0005036 | 09022526803f6ab_SANITIZED ATTACHMENT 7-00022-05.docx | 00022-05 | P-16-0355 | 6/20/2018 | 6/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005037 | PUB-FIL-0005037 | 09022526803f6a5_SANITIZED ATTACHMENT 4-00022-06.docx | 00022-06 | P-16-0355 | 6/20/2018 | 6/28/2018 | IES_REPORT |
| PUB-FIL-0005038 | PUB-FIL-0005038 | 09022526803f6b0_SANITIZED ATTACHMENT 9-00022-07.docx | 00022-07 | P-16-0355 | 6/20/2018 | 6/28/2018 | IES_REPORT |
| PUB-FIL-0005039 | PUB-FIL-0005039 | 09022526803f6a3_SANITIZED ATTACHMENT 3-00022-08.docx | 00022-08 | P-16-0355 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005040 | PUB-FIL-0005040 | 09022526803f6ae_SANITIZED ATTACHMENT 8-00022-09.docx | 00022-09 | P-16-0355 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005041 | PUB-FIL-0005041 | 09022526803f6b6_SANITIZED ATTACHMENT 13-00022-10.docx | 00022-10 | P-16-0355 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005042 | PUB-FIL-0005042 | 09022526803f6b8_SANITIZED ATTACHMENT 14-00022-11.docx | 00022-11 | P-16-0355 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005043 | PUB-FIL-0005043 | 09022526803f6ba_SANITIZED ATTACHMENT 8-00022-12.pdf | 00022-12 | P-16-0355 | 6/20/2018 | 6/28/2018 | PMNI_PMN_OTHER |

| Link | ID | Description | Attach | Case | Date | Date | Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0005044 | PUB-FIL-0005044 | 09022526803ff6b4_SANITIZED ATTACHMENT 11-00022-13.docx | 00022-13 | P-16-0355 | 6/20/2018 | 6/28/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0005045 | PUB-FIL-0005045 | 09022526803ff6a7_SANITIZED ATTACHMENT 5-00022-14.docx | 00022-14 | P-16-0355 | 6/20/2018 | 6/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0005046 | PUB-FIL-0005046 | 09022526803ff6b2_SANITIZED ATTACHMENT 10-00022-15.docx | 00022-15 | P-16-0355 | 6/20/2018 | 6/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0005047 | PUB-FIL-0005079 | 0902252680041f9ab_PrimaryPMN_P-16-0354_EQDBC1_20180921_sanitized_6645857134 242356384-00023.pdf | 23 | P-16-0355 | 9/21/2018 | 10/5/2018 | Submission Pdf |
| PUB-FIL-0005080 | PUB-FIL-0005085 | 0902252680041f9fb_CBI Substantiation Sanitized - 061418-00023-01.pdf | 00023-01 | P-16-0355 | 9/21/2018 | 10/5/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0005086 | PUB-FIL-0005086 | 0902252680041f9c3_SANITIZED ATTACHMENT 1-00023-02.docx | 00023-02 | P-16-0355 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005087 | PUB-FIL-0005087 | 0902252680041f9c7_SANITIZED ATTACHMENT 2-00023-03.docx | 00023-03 | P-16-0355 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005088 | PUB-FIL-0005088 | 0902252680041f9d7_SANITIZED ATTACHMENT 6-00023-04.docx | 00023-04 | P-16-0355 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005089 | PUB-FIL-0005089 | 0902252680041f9db_SANITIZED ATTACHMENT 7-00023-05.docx | 00023-05 | P-16-0355 | 9/21/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005090 | PUB-FIL-0005090 | 0902252680041f9cf_SANITIZED ATTACHMENT 4-00023-06.docx | 00023-06 | P-16-0355 | 9/21/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0005091 | PUB-FIL-0005091 | 0902252680041f9e3_SANITIZED ATTACHMENT 9-00023-07.docx | 00023-07 | P-16-0355 | 9/21/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0005092 | PUB-FIL-0005092 | 0902252680041f9cb_SANITIZED ATTACHMENT 3-00023-08.docx | 00023-08 | P-16-0355 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005093 | PUB-FIL-0005093 | 0902252680041f9df_SANITIZED ATTACHMENT 8-00023-09.docx | 00023-09 | P-16-0355 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005094 | PUB-FIL-0005094 | 0902252680041f9ef_SANITIZED ATTACHMENT 13-00023-10.docx | 00023-10 | P-16-0355 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005095 | PUB-FIL-0005095 | 0902252680041f9f3_SANITIZED ATTACHMENT 14-00023-11.docx | 00023-11 | P-16-0355 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005096 | PUB-FIL-0005096 | 0902252680041f9f7_SANITIZED ATTACHMENT 8-00023-12.pdf | 00023-12 | P-16-0355 | 9/21/2018 | 10/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0005097 | PUB-FIL-0005097 | 0902252680041f9a9_Ester Amine EQ-DBC SDS - 00023-13.docx | 00023-13 | P-16-0355 | 9/21/2018 | 10/5/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0005098 | PUB-FIL-0005103 | 0902252680041f9a9_Ester Amine EQ-DBC SDS - Updated 092018-00023-14.pdf | 00023-14 | P-16-0355 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0005104 | PUB-FIL-0005104 | 0902252680041f9d3_SANITIZED ATTACHMENT 5-00023-15.docx | 00023-15 | P-16-0355 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0005105 | PUB-FIL-0005105 | 0902252680041f9e7_SANITIZED ATTACHMENT 10-00023-16.docx | 00023-16 | P-16-0355 | 9/21/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0005106 | PUB-FIL-0005138 | 0902252680464abb_PrimaryPMN_P-16-0354_20190708_17_01_28_sanitized_1546712713 341221740-00024.pdf | 24 | P-16-0355 | 7/8/2019 | 7/9/2019 | Submission Pdf |
| PUB-FIL-0005139 | PUB-FIL-0005144 | 0902252680464b07_CBI Substantiation Sanitized - 061418-00024-01.pdf | 00024-01 | P-16-0355 | 7/8/2019 | 7/9/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0005145 | PUB-FIL-0005145 | 0902252680464acd_SANITIZED ATTACHMENT 1-00024-02.docx | 00024-02 | P-16-0355 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005146 | PUB-FIL-0005146 | 0902252680464ad1_SANITIZED ATTACHMENT 2-00024-03.docx | 00024-03 | P-16-0355 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005147 | PUB-FIL-0005147 | 0902252680464ae1_SANITIZED ATTACHMENT 6-00024-04.docx | 00024-04 | P-16-0355 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005148 | PUB-FIL-0005148 | 0902252680464ae5_SANITIZED ATTACHMENT 7-00024-05.docx | 00024-05 | P-16-0355 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005149 | PUB-FIL-0005149 | 0902252680464ad9_SANITIZED ATTACHMENT 4-00024-06.docx | 00024-06 | P-16-0355 | 7/8/2019 | 7/9/2019 | IES_REPORT |
| PUB-FIL-0005150 | PUB-FIL-0005150 | 0902252680464aed_SANITIZED ATTACHMENT 9-00024-07.docx | 00024-07 | P-16-0355 | 7/8/2019 | 7/9/2019 | IES_REPORT |
| PUB-FIL-0005151 | PUB-FIL-0005151 | 0902252680464ad5_SANITIZED ATTACHMENT 3-00024-08.docx | 00024-08 | P-16-0355 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005152 | PUB-FIL-0005152 | 0902252680464ae9_SANITIZED ATTACHMENT 8-00024-09.docx | 00024-09 | P-16-0355 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005153 | PUB-FIL-0005153 | 0902252680464af9_SANITIZED ATTACHMENT 13-00024-10.docx | 00024-10 | P-16-0355 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005154 | PUB-FIL-0005154 | 0902252680464afd_SANITIZED ATTACHMENT 14-00024-11.docx | 00024-11 | P-16-0355 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005155 | PUB-FIL-0005155 | 0902252680464b01_SANITIZED ATTACHMENT 8-00024-12.pdf | 00024-12 | P-16-0355 | 7/8/2019 | 7/9/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005156 | PUB-FIL-0005156 | 0902252680464af5_SANITIZED ATTACHMENT 11-00024-13.docx | 00024-13 | P-16-0355 | 7/8/2019 | 7/9/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0005157 | PUB-FIL-0005162 | 0902252680464ab9_Ester Amine Redacted SDS - Updated 092018-00024-14.pdf | 00024-14 | P-16-0355 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005163 | PUB-FIL-0005163 | 0902252680464add_SANITIZED ATTACHMENT 5-00024-15.docx | 00024-15 | P-16-0355 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005164 | PUB-FIL-0005164 | 0902252680464af1_SANITIZED ATTACHMENT 10-00024-16.docx | 00024-16 | P-16-0355 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005165 | PUB-FIL-0005197 | 0902252680465fca_PrimaryPMN_P-16-0354_20190709_13_36_11_sanitized_4609349149 831399116-00025.pdf | 25 | P-16-0355 | 7/9/2019 | 7/10/2019 | Submission Pdf |
| PUB-FIL-0005198 | PUB-FIL-0005203 | 0902252680465046_CBI Substantiation Sanitized - 061418-00025-01.pdf | 00025-01 | P-16-0355 | 7/9/2019 | 7/10/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0005204 | PUB-FIL-0005204 | 0902252680465000c_SANITIZED ATTACHMENT 1-00025-02.docx | 00025-02 | P-16-0355 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005205 | PUB-FIL-0005205 | 0902252680465010_SANITIZED ATTACHMENT 2-00025-03.docx | 00025-03 | P-16-0355 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0005206 | PUB-FIL-0005206 | 0902252680465020_SANITIZED ATTACHMENT 6-00025-04.docx | 00025-04 | P-16-0355 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005207 | PUB-FIL-0005207 | 0902252680465024_SANITIZED ATTACHMENT 7-00025-05.docx | 00025-05 | P-16-0355 | 7/9/2019 | 7/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005208 | PUB-FIL-0005208 | 0902252680465018_SANITIZED ATTACHMENT 4-00025-06.docx | 00025-06 | P-16-0355 | 7/9/2019 | 7/10/2019 | IES_REPORT |
| PUB-FIL-0005209 | PUB-FIL-0005209 | 0902252680465502c_SANITIZED ATTACHMENT 9-00025-07.docx | 00025-07 | P-16-0355 | 7/9/2019 | 7/10/2019 | IES_REPORT |
| PUB-FIL-0005210 | PUB-FIL-0005210 | 0902252680465014_SANITIZED ATTACHMENT 3-00025-08.docx | 00025-08 | P-16-0355 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005211 | PUB-FIL-0005211 | 0902252680465028_SANITIZED ATTACHMENT 8-00025-09.docx | 00025-09 | P-16-0355 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005212 | PUB-FIL-0005212 | 0902252680465038_SANITIZED ATTACHMENT 13-00025-10.docx | 00025-10 | P-16-0355 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005213 | PUB-FIL-0005213 | 0902252680465503c_SANITIZED ATTACHMENT 14-00025-11.docx | 00025-11 | P-16-0355 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005214 | PUB-FIL-0005214 | 0902252680465040_SANITIZED ATTACHMENT 8-00025-12.pdf | 00025-12 | P-16-0355 | 7/9/2019 | 7/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0005215 | PUB-FIL-0005215 | 0902252680465034_SANITIZED ATTACHMENT 11-00025-13.docx | 00025-13 | P-16-0355 | 7/9/2019 | 7/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0005216 | PUB-FIL-0005221 | 0902252680464fc8_Ester Amine Redacted SDS - Updated 092018-00025-14.pdf | 00025-14 | P-16-0355 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005222 | PUB-FIL-0005222 | 0902252680465501c_SANITIZED ATTACHMENT 5-00025-15.docx | 00025-15 | P-16-0355 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005223 | PUB-FIL-0005223 | 0902252680465030_SANITIZED ATTACHMENT 10-00025-16.docx | 00025-16 | P-16-0355 | 7/9/2019 | 7/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0005224 | PUB-FIL-0005241 | 09022526802776667_PrimaryPMN_CASENUMBER_Primary_PMN-20160510-12_44_23_EDT_20160511_sanitized_40605853353 642532510-00026.pdf | 26 | P-16-0366 | 5/11/2016 | 5/12/2016 | Submission Pdf |
| PUB-FIL-0005242 | PUB-FIL-0005243 | 09022526802773f9_PMN Substance synthesis and structure Redacted-00026-01.pdf | 00026-01 | P-16-0366 | 5/11/2016 | 5/12/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005244 | PUB-FIL-0005247 | 09022526802773fb_PMN Substance GPC Redacted-00026-02.pdf | 00026-02 | P-16-0366 | 5/11/2016 | 5/12/2016 | GPC |
| PUB-FIL-0005248 | PUB-FIL-0005248 | 09022526802773f7_CAS IES report Redacted-00026-03.pdf | 00026-03 | P-16-0366 | 5/11/2016 | 5/12/2016 | IES_REPORT |
| PUB-FIL-0005249 | PUB-FIL-0005249 | 09022526802777663_Risk Analysis Redacted-00026-04.pdf | 00026-04 | P-16-0366 | 5/11/2016 | 5/12/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005250 | PUB-FIL-0005254 | 09022526802777665_Waste stream description redacted-00026-05.pdf | 00026-05 | P-16-0366 | 5/11/2016 | 5/12/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005255 | PUB-FIL-0005255 | 09022526802776665f_Customer Coating Process Redacted-00026-06.pdf | 00026-06 | P-16-0366 | 5/11/2016 | 5/12/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0005256 | PUB-FIL-0005256 | 09022526802773fd_PMN Substance manufacture process Redacted-00026-07.pdf | 00026-07 | P-16-0366 | 5/11/2016 | 5/12/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0005257 | PUB-FIL-0005266 | 09022526802776661_PMN Substance SDS Redacted-00026-08.pdf | 00026-08 | P-16-0366 | 5/11/2016 | 5/12/2016 | SAFETY_DATASHEET |
| PUB-FIL-0005267 | PUB-FIL-0005269 | 09022526802dbae7_Support_P-16-0373_BS051N-1-Support-20160906-14_53_40_EDT_20160907_sanitized_36367402335 35899408-00026-09.pdf | 00026-09 | P-16-0373 | 9/7/2016 | 9/8/2016 | Submission Pdf |
| PUB-FIL-0005270 | PUB-FIL-0005290 | 09022526802776b71_PrimaryPMN_CASENUMBER_PMN_BS051N_20160513_sanitized_54618537692 8399491-00026-10.pdf | 00026-10 | P-16-0373 | 5/13/2016 | 5/18/2016 | Submission Pdf |
| PUB-FIL-0005291 | PUB-FIL-0005291 | 09022526802db43_Sanitized 2-00026-11.pdf | 00026-11 | P-16-0373 | 5/13/2016 | 5/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0005292 | PUB-FIL-0005292 | 09022526802db9a3_Sanitized 1-00026-12.pdf | 00026-12 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005293 | PUB-FIL-0005293 | 09022526802db9a5_Sanitized 2-00026-13.pdf | 00026-13 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005294 | PUB-FIL-0005294 | 09022526802db9a7_Sanitized 3-00026-14.pdf | 00026-14 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005295 | PUB-FIL-0005295 | 09022526802dbadb_Sanitized 4-00026-15.pdf | 00026-15 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005296 | PUB-FIL-0005296 | 09022526802dbadd_Sanitized 5-00026-16.pdf | 00026-16 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005297 | PUB-FIL-0005297 | 09022526802dbadf_Sanitized 6-00026-17.pdf | 00026-17 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005298 | PUB-FIL-0005298 | 09022526802dbae1_Sanitized 7-00026-18.pdf | 00026-18 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005299 | PUB-FIL-0005299 | 09022526802dbae3_Sanitized 8-00026-19.pdf | 00026-19 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005300 | PUB-FIL-0005300 | 09022526802dbae5_Sanitized 9-00026-20.pdf | 00026-20 | P-16-0373 | 9/7/2016 | 9/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005301 | PUB-FIL-0005301 | 090225268027b41_Sanitized 1-00026-21.pdf | 00026-21 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005302 | PUB-FIL-0005302 | 090225268027b4b_Sanitized 5-00026-22.pdf | 00026-22 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005303 | PUB-FIL-0005303 | 090225268027b4d_Sanitized 6-00026-23.pdf | 00026-23 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005304 | PUB-FIL-0005304 | 090225268027b4f_Sanitized 7-00026-24.pdf | 00026-24 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005305 | PUB-FIL-0005320 | 090225268027b51_1_Sanitized_Acute Oral Toxicity in the Rat-00026-25.pdf | 00026-25 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005321 | PUB-FIL-0005322 | 090225268027b53_2_Sanitized_Preliminary Toxicity Study by Oral Gavage-00026-26.pdf | 00026-26 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0005323 | PUB-FIL-0005323 | 090225268027bb55_Sanitized 8-00026-27.pdf | 00026-27 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005324 | PUB-FIL-0005564 | 090225268027bb57_3. Sanitized_Toxicity Study by Oral Administration to CD Rats for 28 days-00026-28.pdf | 00026-28 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005565 | PUB-FIL-0005578 | 090225268027bb59_4. Sanitized_Primary Skin Irritation_Corrosion Study in the Rabbit-00026-29.pdf | 00026-29 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005579 | PUB-FIL-0005592 | 090225268027bb5b_5. Sanitized_Acute Eye Irritation_Corrosion Study in the Rabbit-00026-30.pdf | 00026-30 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005593 | PUB-FIL-0005614 | 090225268027bb5d_6. Sanitized_Assessment of Contact Hypersensitivity in the Mouse (LLNA)-00026-31.pdf | 00026-31 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005615 | PUB-FIL-0005615 | 090225268027bb5e_7. Reverse mutation assay-00026-32.docx | 00026-32 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005616 | PUB-FIL-0005631 | 090225268027bb60_7. Sanitized_Reverse mutation assay-00026-33.pdf | 00026-33 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005632 | PUB-FIL-0005632 | 090225268027bb62_8. Sanitized_Chromosomal aberration in vitro-00026-34.pdf | 00026-34 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005633 | PUB-FIL-0005634 | 090225268027bb64_9. Sanitized_Biodegradation study-00026-35.pdf | 00026-35 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005635 | PUB-FIL-0005635 | 090225268027bb66_10. Sanitized_Bioconcentration in carp-00026-36.pdf | 00026-36 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005636 | PUB-FIL-0005638 | 090225268027bb68_11. Sanitized_Acute toxicity to daphnia magna-00026-37.pdf | 00026-37 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005639 | PUB-FIL-0005640 | 090225268027bb69_11.1daphnia magna Tables-00026-38.pdf | 00026-38 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005641 | PUB-FIL-0005643 | 090225268027bb6b_12. Sanitized_Acute toxicity to fish-00026-39.pdf | 00026-39 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005644 | PUB-FIL-0005645 | 090225268027bb6c_12.1 Acute toxicity to fish Tables-00026-40.pdf | 00026-40 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005646 | PUB-FIL-0005653 | 090225268027bb6e_13. Sanitized_Algal Growth Inhibition Assay-00026-41.pdf | 00026-41 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005654 | PUB-FIL-0005659 | 090225268027bb6f_13.1Algal Growth Inhibition Tables-00026-42.pdf | 00026-42 | P-16-0373 | 5/13/2016 | 5/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005660 | PUB-FIL-0005660 | 090225268027bb47_Sanitized 3-00026-43.pdf | 00026-43 | P-16-0373 | 5/13/2016 | 5/18/2016 | Physical Chemical Property |
| PUB-FIL-0005661 | PUB-FIL-0005661 | 090225268027bb49_Sanitized 4-00026-44.pdf | 00026-44 | P-16-0373 | 5/13/2016 | 5/18/2016 | Physical Chemical Property |
| PUB-FIL-0005662 | PUB-FIL-0005667 | 090225268027bb45_SDS sanitized 20160405915640934764569 0358-00026-45.pdf | 00026-45 | P-16-0373 | 5/13/2016 | 5/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0005668 | PUB-FIL-0005670 | 090225268030d11t_Support_P-16-0373_BS051N-1-Support-20160906-14_53_40_EDT_20161101_sanitized_11254018393 00094463-00027.pdf | 27 | P-16-0373 | 11/1/2016 | 11/3/2016 | Submission Pdf |
| PUB-FIL-0005671 | PUB-FIL-0005677 | 090225268030d10d_Sanitized_2. Preliminary Toxicity Study by Oral Gavage-00027-01.pdf | 00027-01 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005678 | PUB-FIL-0005945 | 090225268030d10f_Sanitized_3. Toxicity Study by Oral Administration to CD Rats for 28 days-00027-02.pdf | 00027-02 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005946 | PUB-FIL-0005985 | 090225268030d111_Sanitized_7. Reverse mutation assay-00027-03.pdf | 00027-03 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0005986 | PUB-FIL-0006017 | 090225268030d113_Sanitized_8. Chromosomal aberration in vitro-00027-04.pdf | 00027-04 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006018 | PUB-FIL-0006057 | 090225268030d115_Sanitized_9. Biodegradation study-00027-05.pdf | 00027-05 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006058 | PUB-FIL-0006164 | 090225268030d117_Sanitized_10. Bioconcentration in carp-00027-06.pdf | 00027-06 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006165 | PUB-FIL-0006194 | 090225268030d119_Sanitized_11. Acute toxicity to daphnia magna-00027-07.pdf | 00027-07 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006195 | PUB-FIL-0006224 | 090225268030d11b_Sanitized_12. Acute toxicity to fish-00027-08.pdf | 00027-08 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006225 | PUB-FIL-0006261 | 090225268030d11d_Sanitized_13. Algal Growth Inhibition Assay-00027-09.pdf | 00027-09 | P-16-0373 | 11/1/2016 | 11/3/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006262 | PUB-FIL-0006313 | 090225268027d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08844-00028.pdf | 28 | P-16-0380 | 5/18/2016 | 5/20/2016 | Submission Pdf |
| PUB-FIL-0006314 | PUB-FIL-0006314 | 090225268027d7b1_5258_Structure diagram_sanitized-00028-01.docx | 00028-01 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006315 | PUB-FIL-0006315 | 090225268027d7b5_5259_Structure_sanitized-00028-02.docx | 00028-02 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006316 | PUB-FIL-0006316 | 090225268027d7b9_5260_Structure_sanitized-00028-03.docx | 00028-03 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006317 | PUB-FIL-0006317 | 090225268027d7bd_5261_Structure_sanitized-00028-04.docx | 00028-04 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006318 | PUB-FIL-0006318 | 090225268027d7c1_5262_Structure_sanitized-00028-05.docx | 00028-05 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006319 | PUB-FIL-0006319 | 090225268027d7c5_5263_Structure_sanitized-00028-06.docx | 00028-06 | P-16-0380 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0006320 | PUB-FIL-0006320 | 0902252680227d799_5258 GPC_sanitized-00028-07.docx | 00028-07 | P-16-0380 | 5/18/2016 | 5/20/2016 | GPC |
| PUB-FIL-0006321 | PUB-FIL-0006321 | 0902252680227d79b_PMN 5258_CA Name_sanitized-00028-08.docx | 00028-08 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006322 | PUB-FIL-0006322 | 0902252680227d7b3_5259_CA Name_sanitized-00028-09.docx | 00028-09 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006323 | PUB-FIL-0006323 | 0902252680227d7b7_5260_CA Name_sanitized-00028-10.docx | 00028-10 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006324 | PUB-FIL-0006324 | 0902252680227d7bb_5261_CA Name_sanitized-00028-11.docx | 00028-11 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006325 | PUB-FIL-0006325 | 0902252680227d7bf_5262_CA Name_sanitized-00028-12.docx | 00028-12 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006326 | PUB-FIL-0006326 | 0902252680227d7c3_5263_CA Name_sanitized-00028-13.docx | 00028-13 | P-16-0380 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006327 | PUB-FIL-0006327 | 0902252680227d7c6_Production volume-00028-14.docx | 00028-14 | P-16-0380 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006328 | PUB-FIL-0006328 | 0902252680227d7c7_Hazard Information-00028-15.docx | 00028-15 | P-16-0380 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006329 | PUB-FIL-0006329 | 0902252680227d7d1_Industrial Sites Controlled by Others_sanitized-00028-16.pdf | 00028-16 | P-16-0380 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006330 | PUB-FIL-0006346 | 0902252680227d7d3_P2 Assessment Summary 05-17-16_sanitized-00028-17.pdf | 00028-17 | P-16-0380 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006347 | PUB-FIL-0006348 | 0902252680227d7cf_Part II-Section B Item 1 - Operation Description _Use_sanitized-00028-18.doc | 00028-18 | P-16-0380 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006349 | PUB-FIL-0006349 | 0902252680227d7cb_5258_Manufacturing_sanitized-00028-19.docx | 00028-19 | P-16-0380 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006350 | PUB-FIL-0006350 | 0902252680227d7cd_Part II Section A Item 1(d) Process Description - Processing_sanitized-00028-20.docx | 00028-20 | P-16-0380 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006351 | PUB-FIL-0006360 | 0902252680227d7c9_5258_SDS_sanitized-00028-21.pdf | 00028-21 | P-16-0380 | 5/18/2016 | 5/20/2016 | SAFETY_DATASHEET |
| PUB-FIL-0006361 | PUB-FIL-0006412 | 0902252680289b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471817-00029.pdf | 29 | P-16-0380 | 6/2/2016 | 6/6/2016 | Submission Pdf |
| PUB-FIL-0006413 | PUB-FIL-0006413 | 0902252680289af8_5258_Structure diagram_sanitized-00029-01.docx | 00029-01 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006414 | PUB-FIL-0006414 | 0902252680289afa_5259_Structure_sanitized-00029-02.docx | 00029-02 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006415 | PUB-FIL-0006415 | 0902252680289afc_5260_Structure_sanitized-00029-03.docx | 00029-03 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006416 | PUB-FIL-0006416 | 0902252680289afe_5261_Structure_sanitized-00029-04.docx | 00029-04 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006417 | PUB-FIL-0006417 | 0902252680289b00_5262_Structure_sanitized-00029-05.docx | 00029-05 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006418 | PUB-FIL-0006418 | 0902252680289b02_5263_Structure_sanitized-00029-06.docx | 00029-06 | P-16-0380 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006419 | PUB-FIL-0006419 | 0902252680289d5_5258 GPC_sanitized-00029-07.docx | 00029-07 | P-16-0380 | 6/2/2016 | 6/6/2016 | GPC |
| PUB-FIL-0006420 | PUB-FIL-0006420 | 0902252680289d7_PMN 5258_CA Name_sanitized-00029-08.docx | 00029-08 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006421 | PUB-FIL-0006421 | 0902252680289d9_5259_CA Name_sanitized-00029-09.docx | 00029-09 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006422 | PUB-FIL-0006422 | 0902252680289ae2_5260_CA Name_sanitized-00029-10.docx | 00029-10 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006423 | PUB-FIL-0006423 | 0902252680289ae4_5261_CA Name_sanitized-00029-11.docx | 00029-11 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006424 | PUB-FIL-0006424 | 0902252680289ae6_5262_CA Name_sanitized-00029-12.docx | 00029-12 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006425 | PUB-FIL-0006425 | 0902252680289ae8_5263_CA Name_sanitized-00029-13.docx | 00029-13 | P-16-0380 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006426 | PUB-FIL-0006426 | 0902252680289ae9_Production volume-00029-14.docx | 00029-14 | P-16-0380 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006427 | PUB-FIL-0006427 | 0902252680289aea_Hazard Information-00029-15.docx | 00029-15 | P-16-0380 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006428 | PUB-FIL-0006428 | 0902252680289af4_Industrial Sites Controlled by Others_sanitized-00029-16.pdf | 00029-16 | P-16-0380 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006429 | PUB-FIL-0006445 | 0902252680289af6_P2 Assessment Summary 05-17-16_sanitized-00029-17.pdf | 00029-17 | P-16-0380 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006446 | PUB-FIL-0006447 | 0902252680289af2_Part II-Section B Item 1 - Operation Description _Use_sanitized-00029-18.doc | 00029-18 | P-16-0380 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006448 | PUB-FIL-0006448 | 0902252680289aee_5258_Manufacturing_sanitized-00029-19.docx | 00029-19 | P-16-0380 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006449 | PUB-FIL-0006449 | 0902252680289af0_Part II Section A Item 1(d) Process Description - Processing_sanitized 00029-20.docx | 00029-20 | P-16-0380 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006450 | PUB-FIL-0006459 | 0902252680289aec_5258_SDS_sanitized-00029-21.pdf | 00029-21 | P-16-0380 | 6/2/2016 | 6/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0006460 | PUB-FIL-0006512 | 0902252680316e1e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00030.pdf | 30 | P-16-0380 | 12/1/2016 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0006513 | PUB-FIL-0006513 | 0902252680316410_5258_Structure diagram_sanitized-00030-01.docx | 00030-01 | P-16-0380 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006514 | PUB-FIL-0006514 | 0902252680316412_5259_Structure_sanitized-00030-02.docx | 00030-02 | P-16-0380 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0006515 | PUB-FIL-0006515 | 09022526803316414_5260_Structure_sanitized-00030-03.docx | 00030-03 | P-16-0380 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006516 | PUB-FIL-0006516 | 09022526803316416_5261_Structure_sanitized-00030-04.docx | 00030-04 | P-16-0380 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006517 | PUB-FIL-0006517 | 09022526803316418_5262_Structure_sanitized-00030-05.docx | 00030-05 | P-16-0380 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006518 | PUB-FIL-0006518 | 09022526803316.41a_5263_Structure_sanitized-00030-06.docx | 00030-06 | P-16-0380 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006519 | PUB-FIL-0006519 | 09022526803163f4_5258 GPC_sanitized-00030-07.docx | 00030-07 | P-16-0380 | 12/1/2016 | 12/9/2016 GPC |
| PUB-FIL-0006520 | PUB-FIL-0006520 | 09022526803163f6_PMN 5258_CA Name_sanitized-00030-08.docx | 00030-08 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006521 | PUB-FIL-0006521 | 09022526803163f8_5259_CA Name_sanitized-00030-09.docx | 00030-09 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006522 | PUB-FIL-0006522 | 09022526803163fa_5260_CA Name_sanitized-00030-10.docx | 00030-10 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006523 | PUB-FIL-0006523 | 09022526803163fc_5261_CA Name_sanitized-00030-11.docx | 00030-11 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006524 | PUB-FIL-0006524 | 09022526803163fe_5262_CA Name_sanitized-00030-12.docx | 00030-12 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006525 | PUB-FIL-0006525 | 09022526803316400_5263_CA Name_sanitized-00030-13.docx | 00030-13 | P-16-0380 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0006526 | PUB-FIL-0006526 | 09022526803316401_Production volume-00030-14.docx | 00030-14 | P-16-0380 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0006527 | PUB-FIL-0006527 | 09022526803316402_Hazard Information-00030-15.docx | 00030-15 | P-16-0380 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0006528 | PUB-FIL-0006528 | 09022526803316.40c_Industrial Sites Controlled by Others_sanitized-00030-16.pdf | 00030-16 | P-16-0380 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0006529 | PUB-FIL-0006545 | 09022526803316.40e_P2 Assessment Summary 05-17-16_sanitized-00030-17.pdf | 00030-17 | P-16-0380 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0006546 | PUB-FIL-0006548 | 09022526803316.41c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00030-18.docx | 00030-18 | P-16-0380 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0006549 | PUB-FIL-0006550 | 09022526803316.40a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00030-19.doc | 00030-19 | P-16-0380 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006551 | PUB-FIL-0006551 | 09022526803316406_5258_Manufacturing_sanitized-00030-20.docx | 00030-20 | P-16-0380 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006552 | PUB-FIL-0006552 | 09022526803316.40d_Part II Section A Item 1(d) Process Description - Processing_sanitized-00030-21.docx | 00030-21 | P-16-0380 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006553 | PUB-FIL-0006562 | 09022526803316404_5258_SDS_sanitized-00030-22.pdf | 00030-22 | P-16-0380 | 12/1/2016 | 12/9/2016 SAFETY_DATASHEET |
| PUB-FIL-0006563 | PUB-FIL-0006615 | 09022526803a91f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142868394502-00031.pdf | 31 | P-16-0380 | 8/8/2017 | 8/16/2017 Submission Pdf |
| PUB-FIL-0006616 | PUB-FIL-0006622 | 09022526803a91f7_PMN 5258 CBI Substantiation_san-00031-01.docx | 00031-01 | P-16-0380 | 8/8/2017 | 8/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0006623 | PUB-FIL-0006623 | 09022526803a91e9_5258_Structure diagram_sanitized-00031-02.docx | 00031-02 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006624 | PUB-FIL-0006624 | 09022526803a91eb_5259_Structure_sanitized-00031-03.docx | 00031-03 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006625 | PUB-FIL-0006625 | 09022526803a91ed_5260_Structure_sanitized-00031-04.docx | 00031-04 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006626 | PUB-FIL-0006626 | 09022526803a91ef_5261_Structure_sanitized-00031-05.docx | 00031-05 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006627 | PUB-FIL-0006627 | 09022526803a91f1_5262_Structure_sanitized-00031-06.docx | 00031-06 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006628 | PUB-FIL-0006628 | 09022526803a91f3_5263_Structure_sanitized-00031-07.docx | 00031-07 | P-16-0380 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006629 | PUB-FIL-0006629 | 09022526803a90e3_5258 GPC_sanitized-00031-08.docx | 00031-08 | P-16-0380 | 8/8/2017 | 8/16/2017 GPC |
| PUB-FIL-0006630 | PUB-FIL-0006630 | 09022526803a90e5_PMN 5258_CA Name_sanitized-00031-09.docx | 00031-09 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006631 | PUB-FIL-0006631 | 09022526803a90e7_5259_CA Name_sanitized-00031-10.docx | 00031-10 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006632 | PUB-FIL-0006632 | 09022526803a90e9_5260_CA Name_sanitized-00031-11.docx | 00031-11 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006633 | PUB-FIL-0006633 | 09022526803a91d5_5261_CA Name_sanitized-00031-12.docx | 00031-12 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006634 | PUB-FIL-0006634 | 09022526803a91d7_5262_CA Name_sanitized-00031-13.docx | 00031-13 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006635 | PUB-FIL-0006635 | 09022526803a91d9_5263_CA Name_sanitized-00031-14.docx | 00031-14 | P-16-0380 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0006636 | PUB-FIL-0006636 | 09022526803a91da_Production volume-00031-15.docx | 00031-15 | P-16-0380 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0006637 | PUB-FIL-0006637 | 09022526803a91db_Hazard Information-00031-16.docx | 00031-16 | P-16-0380 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0006638 | PUB-FIL-0006638 | 09022526803a91e5_Industrial Sites Controlled by Others_sanitized-00031-17.pdf | 00031-17 | P-16-0380 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0006839 | PUB-FIL-0006655 | 09022526803a91e7_P2 Assessment Summary 05-17-16_sanitized-00031-18.pdf | 00031-18 | P-16-0380 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0006656 | PUB-FIL-0006658 | 09022526803a91f5_Redaction of Part II-Section B Item 1 -Operation Description _Use_amended-00031-19.doc | 00031-19 | P-16-0380 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0006659 | PUB-FIL-0006660 | 09022526803a91e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00031-20.doc | 00031-20 | P-16-0380 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006661 | PUB-FIL-0006661 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-d-00031-21.docx | 00031-21 | P-16-0380 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006662 | PUB-FIL-0006662 | 09022526803a91dd_5258_SDS_sanitized-00031-22.docx | 00031-22 | P-16-0380 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006663 | PUB-FIL-0006672 | 09022526803a91dd_5258_SDS_sanitized-00031-23.pdf | 00031-23 | P-16-0380 | 8/8/2017 | 8/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0006673 | PUB-FIL-0006727 | 09022526804233f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_531037137 2339344355-00032.pdf | 32 | P-16-0380 | 9/28/2018 | 10/15/2018 | Submission Pdf |
| PUB-FIL-0006728 | PUB-FIL-0006734 | 09022526804234a1_PMN 5258 CBI Substantiation_san-00032-01.docx | 00032-01 | P-16-0380 | 9/28/2018 | 10/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0006735 | PUB-FIL-0006735 | 0902252680423435_5258_Structure diagram_sanitized-00032-02.docx | 00032-02 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006736 | PUB-FIL-0006736 | 0902252680423439_5259_Structure_sanitized-00032-03.docx | 00032-03 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006737 | PUB-FIL-0006737 | 090225268042343d_5260_Structure_sanitized-00032-04.docx | 00032-04 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006738 | PUB-FIL-0006738 | 0902252680423441_5261_Structure_sanitized-00032-05.docx | 00032-05 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006739 | PUB-FIL-0006739 | 0902252680423445_5262_Structure_sanitized-00032-06.docx | 00032-06 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006740 | PUB-FIL-0006740 | 0902252680423449_5263_Structure_sanitized-00032-07.docx | 00032-07 | P-16-0380 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006741 | PUB-FIL-0006741 | 0902252680423401_5258 GPC_sanitized-00032-08.docx | 00032-08 | P-16-0380 | 9/28/2018 | 10/15/2018 | GPC |
| PUB-FIL-0006742 | PUB-FIL-0006742 | 0902252680423405_PMN 5258_CA Name_sanitized-00032-09.docx | 00032-09 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006743 | PUB-FIL-0006743 | 0902252680423409_5259_CA Name_sanitized-00032-10.docx | 00032-10 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006744 | PUB-FIL-0006744 | 090225268042340d_5260_CA Name_sanitized-00032-11.docx | 00032-11 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006745 | PUB-FIL-0006745 | 0902252680423411_5261_CA Name_sanitized-00032-12.docx | 00032-12 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006746 | PUB-FIL-0006746 | 0902252680423415_5262_CA Name_sanitized-00032-13.docx | 00032-13 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006747 | PUB-FIL-0006747 | 0902252680423419_5263_CA Name_sanitized-00032-14.docx | 00032-14 | P-16-0380 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0006748 | PUB-FIL-0006748 | 090225268042341b_Production volume-00032-15.docx | 00032-15 | P-16-0380 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0006749 | PUB-FIL-0006749 | 090225268042341d_Hazard Information-00032-16.docx | 00032-16 | P-16-0380 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0006750 | PUB-FIL-0006750 | 090225268042342d_Industrial Sites Controlled by Others_sanitized-00032-17.pdf | 00032-17 | P-16-0380 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0006751 | PUB-FIL-0006767 | 0902252680423441_P2 Assessment Summary 05-17-16_sanitized-00032-18.pdf | 00032-18 | P-16-0380 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0006768 | PUB-FIL-0006770 | 090225268042344d_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00032-19.doc | 00032-19 | P-16-0380 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0006771 | PUB-FIL-0006772 | 0902252680423429_Part II-Section B Item 1 - Operation Description _Use_sanitized-00032-20.doc | 00032-20 | P-16-0380 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006773 | PUB-FIL-0006773 | 0902252680423421_5258_Manufacturing_sanitized-d-00032-21.docx | 00032-21 | P-16-0380 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006774 | PUB-FIL-0006774 | 0902252680423425_Part II Section A Item 1(d) Process Description - Processing_sanitized-00032-22.docx | 00032-22 | P-16-0380 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006775 | PUB-FIL-0006776 | 09022526804233f4_5258 SDS_Sep2018_UPDATED_sanitized-00032-23.pdf | 00032-23 | P-16-0380 | 9/28/2018 | 10/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0006785 | PUB-FIL-0006836 | 0902252680227d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08844-00033.pdf | 33 | P-16-0381 | 5/18/2016 | 5/20/2016 | Submission Pdf |
| PUB-FIL-0006837 | PUB-FIL-0006837 | 0902252680227d7b1_5258_Structure diagram_sanitized-00033-01.docx | 00033-01 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006838 | PUB-FIL-0006838 | 0902252680227d7b5_5259_Structure_sanitized-00033-02.docx | 00033-02 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006839 | PUB-FIL-0006839 | 0902252680227d7b9_5260_Structure_sanitized-00033-03.docx | 00033-03 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006840 | PUB-FIL-0006840 | 0902252680227d7bd_5261_Structure_sanitized-00033-04.docx | 00033-04 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006841 | PUB-FIL-0006841 | 0902252680227d7c1_5262_Structure_sanitized-00033-05.docx | 00033-05 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006842 | PUB-FIL-0006842 | 0902252680227d7c5_5263_Structure_sanitized-00033-06.docx | 00033-06 | P-16-0381 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006843 | PUB-FIL-0006843 | 0902252680227d799_5258 GPC_sanitized-00033-07.docx | 00033-07 | P-16-0381 | 5/18/2016 | 5/20/2016 | GPC |
| PUB-FIL-0006844 | PUB-FIL-0006844 | 0902252680227d79b_PMN 5258_CA Name_sanitized-00033-08.docx | 00033-08 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006845 | PUB-FIL-0006845 | 0902252680227d7b3_5259_CA Name_sanitized-00033-09.docx | 00033-09 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0006846 | PUB-FIL-0006846 | 090225268027d7b7_5260_CA Name_sanitized-00033-10.docx | 00033-10 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006847 | PUB-FIL-0006847 | 090225268027d7bb_5261_CA Name_sanitized-00033-11.docx | 00033-11 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006848 | PUB-FIL-0006848 | 090225268027d7bf_5262_CA Name_sanitized-00033-12.docx | 00033-12 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006849 | PUB-FIL-0006849 | 090225268027d7c3_5263_CA Name_sanitized-00033-13.docx | 00033-13 | P-16-0381 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0006850 | PUB-FIL-0006850 | 090225268027d7c7_Production volume-00033-14.docx | 00033-14 | P-16-0381 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006851 | PUB-FIL-0006851 | 090225268027d7d1_Hazard Information-00033-15.docx | 00033-15 | P-16-0381 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006852 | PUB-FIL-0006852 | 090225268027d7d1_Industrial Sites Controlled by Others_sanitized-00033-16.pdf | 00033-16 | P-16-0381 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006853 | PUB-FIL-0006869 | 090225268027d7d3_P2 Assessment Summary 05-17-16_sanitized-00033-17.pdf | 00033-17 | P-16-0381 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006870 | PUB-FIL-0006871 | 090225268027d7cf_Part II-Section B Item 1 - Operation Description _Use_sanitized-00033-18.doc | 00033-18 | P-16-0381 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006872 | PUB-FIL-0006872 | 090225268027d7cb_5258_Manufacturing_sanitized-00033-19.docx | 00033-19 | P-16-0381 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006873 | PUB-FIL-0006873 | 090225268027d7cd_Part II Section A Item 1(d) Process Description _sanitized-00033-20.docx | 00033-20 | P-16-0381 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006874 | PUB-FIL-0006883 | 090225268027d7c9_5258_SDS_sanitized-00033-21.pdf | 00033-21 | P-16-0381 | 5/18/2016 | 5/20/2016 | SAFETY_DATASHEET |
| PUB-FIL-0006884 | PUB-FIL-0006935 | 090225268089b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471817-00034.pdf | 34 | P-16-0381 | 6/2/2016 | 6/6/2016 | Submission Pdf |
| PUB-FIL-0006936 | PUB-FIL-0006936 | 090225268089af8_5258_Structure diagram_sanitized-00034-01.docx | 00034-01 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006937 | PUB-FIL-0006937 | 090225268089afa_5259_Structure_sanitized-00034-02.docx | 00034-02 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006938 | PUB-FIL-0006938 | 090225268089afc_5260_Structure_sanitized-00034-03.docx | 00034-03 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006939 | PUB-FIL-0006939 | 090225268089afe_5261_Structure_sanitized-00034-04.docx | 00034-04 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006940 | PUB-FIL-0006940 | 090225268089b00_5262_Structure_sanitized-00034-05.docx | 00034-05 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006941 | PUB-FIL-0006941 | 090225268089b02_5263_Structure_sanitized-00034-06.docx | 00034-06 | P-16-0381 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0006942 | PUB-FIL-0006942 | 090225268089d5_5258 GPC_sanitized-00034-07.docx | 00034-07 | P-16-0381 | 6/2/2016 | 6/6/2016 | GPC |
| PUB-FIL-0006943 | PUB-FIL-0006943 | 090225268089d7_PMN 5258_CA Name_sanitized-00034-08.docx | 00034-08 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006944 | PUB-FIL-0006944 | 090225268089d9_5259_CA Name_sanitized-00034-09.docx | 00034-09 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006945 | PUB-FIL-0006945 | 090225268089e2_5260_CA Name_sanitized-00034-10.docx | 00034-10 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006946 | PUB-FIL-0006946 | 090225268089e4_5261_CA Name_sanitized-00034-11.docx | 00034-11 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006947 | PUB-FIL-0006947 | 090225268089e6_5262_CA Name_sanitized-00034-12.docx | 00034-12 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006948 | PUB-FIL-0006948 | 090225268089e8_5263_CA Name_sanitized-00034-13.docx | 00034-13 | P-16-0381 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0006949 | PUB-FIL-0006949 | 090225268089e9_Production volume-00034-14.docx | 00034-14 | P-16-0381 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006950 | PUB-FIL-0006950 | 090225268089eea_Hazard Information-00034-15.docx | 00034-15 | P-16-0381 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006951 | PUB-FIL-0006951 | 090225268089af4_Industrial Sites Controlled by Others_sanitized-00034-16.pdf | 00034-16 | P-16-0381 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006952 | PUB-FIL-0006968 | 090225268089af6_P2 Assessment Summary 05-17-16_sanitized-00034-17.pdf | 00034-17 | P-16-0381 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0006969 | PUB-FIL-0006970 | 090225268089af2_Part II-Section B Item 1 - Operation Description _Use_sanitized-00034-18.doc | 00034-18 | P-16-0381 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0006971 | PUB-FIL-0006971 | 090225268089aee_5258_Manufacturing_sanitized-00034-19.docx | 00034-19 | P-16-0381 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006972 | PUB-FIL-0006972 | 090225268089af0_Part II Section A Item 1(d) Process Description - Processing_sanitized-00034-20.docx | 00034-20 | P-16-0381 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0006973 | PUB-FIL-0006982 | 090225268089aec_5258_SDS_sanitized-00034-21.pdf | 00034-21 | P-16-0381 | 6/2/2016 | 6/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0006983 | PUB-FIL-0007035 | 090225268031641e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00035.pdf | 35 | P-16-0381 | 12/1/2016 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0007036 | PUB-FIL-0007036 | 0902252680316410_5258_Structure diagram_sanitized-00035-01.docx | 00035-01 | P-16-0381 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007037 | PUB-FIL-0007037 | 0902252680316412_5259_Structure_sanitized-00035-02.docx | 00035-02 | P-16-0381 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007038 | PUB-FIL-0007038 | 0902252680316414_5260_Structure_sanitized-00035-03.docx | 00035-03 | P-16-0381 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007039 | PUB-FIL-0007039 | 0902252680316416_5261_Structure_sanitized-00035-04.docx | 00035-04 | P-16-0381 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007040 | PUB-FIL-0007040 | 0902252680316418_5262_Structure_sanitized-00035-05.docx | 00035-05 | P-16-0381 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0007041 | PUB-FIL-0007041 | 090225268031641a_5263_Structure_sanitized-00035-06.docx | 00035-06 | P-16-0381 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007042 | PUB-FIL-0007042 | 090225268031636f4_5258 GPC_sanitized-00035-07.docx | 00035-07 | P-16-0381 | 12/1/2016 | 12/9/2016 GPC |
| PUB-FIL-0007043 | PUB-FIL-0007043 | 090225268031636f6_PMN 5258_CA Name_sanitized-00035-08.docx | 00035-08 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007044 | PUB-FIL-0007044 | 090225268031636f8_5259_CA Name_sanitized-00035-09.docx | 00035-09 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007045 | PUB-FIL-0007045 | 090225268031636fc_5260_CA Name_sanitized-00035-10.docx | 00035-10 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007046 | PUB-FIL-0007046 | 090225268031636fe_5261_CA Name_sanitized-00035-11.docx | 00035-11 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007047 | PUB-FIL-0007047 | 090225268031636fe_5262_CA Name_sanitized-00035-12.docx | 00035-12 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007048 | PUB-FIL-0007048 | 090225268031640_5263_CA Name_sanitized-00035-13.docx | 00035-13 | P-16-0381 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0007049 | PUB-FIL-0007049 | 090225268031641_Production volume-00035-14.docx | 00035-14 | P-16-0381 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0007050 | PUB-FIL-0007050 | 090225268031642_Hazard Information-00035-15.docx | 00035-15 | P-16-0381 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0007051 | PUB-FIL-0007051 | 090225268031640c_Industrial Sites Controlled by Others_sanitized-00035-16.docx | 00035-16 | P-16-0381 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0007052 | PUB-FIL-0007068 | 090225268031641c_P2 Assessment Summary 05-17-16_sanitized-00035-17.docx | 00035-17 | P-16-0381 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0007069 | PUB-FIL-0007071 | 090225268031641c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00035-18.docx | 00035-18 | P-16-0381 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0007072 | PUB-FIL-0007073 | 090225268031641a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00035-19.docx | 00035-19 | P-16-0381 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007074 | PUB-FIL-0007074 | 090225268031640c_5258_Manufacturing_sanitized-00035-20.docx | 00035-20 | P-16-0381 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007075 | PUB-FIL-0007075 | 090225268031640c_Part II Section A Item 1(d) Process Description - Processing_sanitized-00035-21.docx | 00035-21 | P-16-0381 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007076 | PUB-FIL-0007085 | 090225268031640c_5258_SDS_sanitized-00035-22.docx | 00035-22 | P-16-0381 | 12/1/2016 | 12/9/2016 SAFETY_DATASHEET |
| PUB-FIL-0007086 | PUB-FIL-0007138 | 090225268031f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142 868394502-00036.pdf | 36 | P-16-0381 | 8/8/2017 | 8/16/2017 Submission Pdf |
| PUB-FIL-0007139 | PUB-FIL-0007145 | 090225268031f7_PMN 5258 CBI Substantiation_san-00036-01.docx | 00036-01 | P-16-0381 | 8/8/2017 | 8/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0007146 | PUB-FIL-0007146 | 090225268031e9_5258_Structure diagram_sanitized-00036-02.docx | 00036-02 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007147 | PUB-FIL-0007147 | 090225268031eb_5259_Structure_sanitized-00036-03.docx | 00036-03 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007148 | PUB-FIL-0007148 | 090225268031ed_5260_Structure_sanitized-00036-04.docx | 00036-04 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007149 | PUB-FIL-0007149 | 090225268031f1_5261_Structure_sanitized-00036-05.docx | 00036-05 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007150 | PUB-FIL-0007150 | 090225268031f3_5263_Structure_sanitized-00036-06.docx | 00036-06 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007151 | PUB-FIL-0007151 | 090225268031f3_5263_GPC_sanitized-00036-07.docx | 00036-07 | P-16-0381 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007152 | PUB-FIL-0007152 | 090225268031a90e3_5258 GPC_sanitized-00036-08.docx | 00036-08 | P-16-0381 | 8/8/2017 | 8/16/2017 GPC |
| PUB-FIL-0007153 | PUB-FIL-0007153 | 090225268031a90e5_PMN 5258_CA Name_sanitized-00036-09.docx | 00036-09 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007154 | PUB-FIL-0007154 | 090225268031a90e7_5259_CA Name_sanitized-00036-10.docx | 00036-10 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007155 | PUB-FIL-0007155 | 090225268031a90e9_5260_CA Name_sanitized-00036-11.docx | 00036-11 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007156 | PUB-FIL-0007156 | 090225268031d5_5261_CA Name_sanitized-00036-12.docx | 00036-12 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007157 | PUB-FIL-0007157 | 090225268031d7_5262_CA Name_sanitized-00036-13.docx | 00036-13 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007158 | PUB-FIL-0007158 | 090225268031d9_5263_CA Name_sanitized-00036-14.docx | 00036-14 | P-16-0381 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0007159 | PUB-FIL-0007159 | 090225268031da_Production volume-00036-15.docx | 00036-15 | P-16-0381 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0007160 | PUB-FIL-0007160 | 090225268031db_Hazard Information-00036-16.docx | 00036-16 | P-16-0381 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0007161 | PUB-FIL-0007161 | 090225268031e5_Industrial Sites Controlled by Others_sanitized-00036-17.pdf | 00036-17 | P-16-0381 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0007162 | PUB-FIL-0007178 | 090225268031e7_P2 Assessment Summary 05-17-16_sanitized-00036-18.docx | 00036-18 | P-16-0381 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0007179 | PUB-FIL-0007181 | 090225268031f5_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00036-19.docx | 00036-19 | P-16-0381 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0007182 | PUB-FIL-0007183 | 090225268031e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00036-20.docx | 00036-20 | P-16-0381 | 8/8/2017 | 8/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007184 | PUB-FIL-0007184 | 090225268031df_5258_Manufacturing_sanitized-d-00036-21.docx | 00036-21 | P-16-0381 | 8/8/2017 | 8/16/2017 PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0007185 | PUB-FIL-0007185 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-00036-22.docx | 00036-22 | P-16-0381 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007186 | PUB-FIL-0007195 | 09022526803a91dd_5258_SDS_sanitized-00036-23.pdf | 00036-23 | P-16-0381 | 8/8/2017 | 8/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0007196 | PUB-FIL-0007250 | 090225268042233f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_531037137 2339344355-00037.pdf | 37 | P-16-0381 | 9/28/2018 | 10/15/2018 | Submission Pdf |
| PUB-FIL-0007251 | PUB-FIL-0007257 | 09022526804423451_PMN 5258 CBI Substantiation_san-00037-01.docx | 00037-01 | P-16-0381 | 9/28/2018 | 10/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0007258 | PUB-FIL-0007258 | 09022526804423439_5258_Structure diagram_sanitized-00037-02.docx | 00037-02 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007259 | PUB-FIL-0007259 | 09022526804423439_5259_Structure_sanitized-00037-03.docx | 00037-03 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007260 | PUB-FIL-0007260 | 0902252680442343d_5260_Structure_sanitized-00037-04.docx | 00037-04 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007261 | PUB-FIL-0007261 | 09022526804423441_5261_Structure_sanitized-00037-05.docx | 00037-05 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007262 | PUB-FIL-0007262 | 09022526804423445_5262_Structure_sanitized-00037-06.docx | 00037-06 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007263 | PUB-FIL-0007263 | 09022526804423449_5263_Structure-00037-07.docx | 00037-07 | P-16-0381 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007264 | PUB-FIL-0007264 | 09022526804423401_5258 GPC_sanitized-00037-08.docx | 00037-08 | P-16-0381 | 9/28/2018 | 10/15/2018 | GPC |
| PUB-FIL-0007265 | PUB-FIL-0007265 | 09022526804423405_PMN 5258_CA Name_sanitized-00037-09.docx | 00037-09 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007266 | PUB-FIL-0007266 | 09022526804423409_5259_CA Name_sanitized-00037-10.docx | 00037-10 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007267 | PUB-FIL-0007267 | 0902252680442340d_5260_CA Name_sanitized-00037-11.docx | 00037-11 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007268 | PUB-FIL-0007268 | 09022526804423411_5261_CA Name_sanitized-00037-12.docx | 00037-12 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007269 | PUB-FIL-0007269 | 09022526804423415_5262_CA Name_sanitized-00037-13.docx | 00037-13 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007270 | PUB-FIL-0007270 | 09022526804423419_5263_CA Name_sanitized-00037-14.docx | 00037-14 | P-16-0381 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007271 | PUB-FIL-0007271 | 0902252680423341b_Production volume-00037-15.docx | 00037-15 | P-16-0381 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007272 | PUB-FIL-0007272 | 0902252680423341d_Hazard Information-00037-16.docx | 00037-16 | P-16-0381 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007273 | PUB-FIL-0007273 | 0902252680423342d_Industrial Sites Controlled by Others_sanitized-00037-17.pdf | 00037-17 | P-16-0381 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007274 | PUB-FIL-0007290 | 09022526804423431_P2 Assessment Summary 05-17-16_sanitized-00037-18.pdf | 00037-18 | P-16-0381 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007291 | PUB-FIL-0007293 | 0902252680423344d_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00037-19.doc | 00037-19 | P-16-0381 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007294 | PUB-FIL-0007295 | 09022526804423429_Part II-Section B Item 1 - Operation Description _Use_sanitized-00037-20.doc | 00037-20 | P-16-0381 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007296 | PUB-FIL-0007296 | 09022526804423421_5258_Manufacturing_sanitized-00037-21.doc | 00037-21 | P-16-0381 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007297 | PUB-FIL-0007297 | 09022526804423425_Part II Section A Item 1(d) Process Description - Processing_sanitized-00037-22.docx | 00037-22 | P-16-0381 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007298 | PUB-FIL-0007307 | 09022526804233f4_5258 SDS_Sep2018_UPDATED_sanitized-00037-23.pdf | 00037-23 | P-16-0381 | 9/28/2018 | 10/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0007308 | PUB-FIL-0007359 | 090225268027d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08844-00038.pdf | 38 | P-16-0382 | 5/18/2016 | 5/20/2016 | Submission Pdf |
| PUB-FIL-0007360 | PUB-FIL-0007360 | 090225268027d7b1_5258_Structure diagram_sanitized-00038-01.docx | 00038-01 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007361 | PUB-FIL-0007361 | 090225268027d7b5_5259_Structure_sanitized-00038-02.docx | 00038-02 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007362 | PUB-FIL-0007362 | 090225268027d7b9_5260_Structure_sanitized-00038-03.docx | 00038-03 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007363 | PUB-FIL-0007363 | 090225268027d7bd_5261_Structure_sanitized-00038-04.docx | 00038-04 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007364 | PUB-FIL-0007364 | 090225268027d7c1_5262_Structure_sanitized-00038-05.docx | 00038-05 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007365 | PUB-FIL-0007365 | 090225268027d7c5_5263_Structure_sanitized-00038-06.docx | 00038-06 | P-16-0382 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007366 | PUB-FIL-0007366 | 090225268027d799_5258 GPC_sanitized-00038-07.docx | 00038-07 | P-16-0382 | 5/18/2016 | 5/20/2016 | GPC |
| PUB-FIL-0007367 | PUB-FIL-0007367 | 090225268027d79b_PMN 5258_CA Name_sanitized-00038-08.docx | 00038-08 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007368 | PUB-FIL-0007368 | 090225268027d7b3_5259_CA Name_sanitized-00038-09.docx | 00038-09 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007369 | PUB-FIL-0007369 | 090225268027d7b7_5260_CA Name_sanitized-00038-10.docx | 00038-10 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007370 | PUB-FIL-0007370 | 090225268027d7bb_5261_CA Name_sanitized-00038-11.docx | 00038-11 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007371 | PUB-FIL-0007371 | 090225268027d7bf_5262_CA Name_sanitized-00038-12.docx | 00038-12 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0007372 | PUB-FIL-0007372 | 0902252680027d7c3_5263_CA Name_sanitized-00038-13.docx | 00038-13 | P-16-0382 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007373 | PUB-FIL-0007373 | 0902252680027d7c6_Production volume-00038-14.docx | 00038-14 | P-16-0382 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007374 | PUB-FIL-0007374 | 0902252680027d7c7_Hazard Information-00038-15.docx | 00038-15 | P-16-0382 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007375 | PUB-FIL-0007375 | 0902252680027d7d1_Industrial Sites Controlled by Others_sanitized-00038-16.pdf | 00038-16 | P-16-0382 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007376 | PUB-FIL-0007392 | 0902252680027d7d3_P2 Assessment Summary 05-17-16_sanitized-00038-17.pdf | 00038-17 | P-16-0382 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007393 | PUB-FIL-0007394 | 0902252680027d7cf_Part II-Section B Item 1 - Operation Description _Use_sanitized-00038-18.doc | 00038-18 | P-16-0382 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007395 | PUB-FIL-0007395 | 0902252680027d7cb_5258_Manufacturing_sanitized-00038-19.docx | 00038-19 | P-16-0382 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007396 | PUB-FIL-0007396 | 0902252680027d7cd_Part II Section A Item 1(d) Process Description - Processing-00038-20.docx | 00038-20 | P-16-0382 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007397 | PUB-FIL-0007406 | 0902252680027d7c9_5258_SDS_sanitized-00038-21.pdf | 00038-21 | P-16-0382 | 5/18/2016 | 5/20/2016 | SAFETY_DATASHEET |
| PUB-FIL-0007407 | PUB-FIL-0007458 | 0902252680289b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471817-00039.pdf | 39 | P-16-0382 | 6/2/2016 | 6/6/2016 | Submission Pdf |
| PUB-FIL-0007459 | PUB-FIL-0007459 | 0902252680289af8_5258_Structure diagram_sanitized-00039-01.docx | 00039-01 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007460 | PUB-FIL-0007460 | 0902252680289afa_5259_Structure_sanitized-00039-02.docx | 00039-02 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007461 | PUB-FIL-0007461 | 0902252680289afc_5260_Structure_sanitized-00039-03.docx | 00039-03 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007462 | PUB-FIL-0007462 | 0902252680289afe_5261_Structure_sanitized-00039-04.docx | 00039-04 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007463 | PUB-FIL-0007463 | 0902252680289b00_5262_Structure_sanitized-00039-05.docx | 00039-05 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007464 | PUB-FIL-0007464 | 0902252680289b02_5263_Structure_sanitized-00039-06.docx | 00039-06 | P-16-0382 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007465 | PUB-FIL-0007465 | 0902252680289d5_5258 GPC_sanitized-00039-07.docx | 00039-07 | P-16-0382 | 6/2/2016 | 6/6/2016 | GPC |
| PUB-FIL-0007466 | PUB-FIL-0007466 | 0902252680289d7_PMN 5258_CA Name_sanitized-00039-08.docx | 00039-08 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007467 | PUB-FIL-0007467 | 0902252680289d9_5259_CA Name_sanitized-00039-09.docx | 00039-09 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007468 | PUB-FIL-0007468 | 0902252680289e2_5260_CA Name_sanitized-00039-10.docx | 00039-10 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007469 | PUB-FIL-0007469 | 0902252680289e4_5261_CA Name_sanitized-00039-11.docx | 00039-11 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007470 | PUB-FIL-0007470 | 0902252680289e6_5262_CA Name_sanitized-00039-12.docx | 00039-12 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007471 | PUB-FIL-0007471 | 0902252680289e8_5263_CA Name_sanitized-00039-13.docx | 00039-13 | P-16-0382 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007472 | PUB-FIL-0007472 | 0902252680289e9_Production volume-00039-14.docx | 00039-14 | P-16-0382 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007473 | PUB-FIL-0007473 | 0902252680289ea_Hazard Information-00039-15.docx | 00039-15 | P-16-0382 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007474 | PUB-FIL-0007474 | 0902252680289af4_Industrial Sites Controlled by Others_sanitized-00039-16.pdf | 00039-16 | P-16-0382 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007475 | PUB-FIL-0007491 | 0902252680289af2_P2 Assessment Summary 05-17-16_sanitized-00039-17.pdf | 00039-17 | P-16-0382 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007492 | PUB-FIL-0007493 | 0902252680289aee_5258_Manufacturing_sanitize d-00039-19.docx | 00039-18 | P-16-0382 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007494 | PUB-FIL-0007494 | 0902252680289af0_Part II Section A Item 1(d) Process Description - Processing_sanitized-00039-20.docx | 00039-19 | P-16-0382 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007495 | PUB-FIL-0007495 | 0902252680289aec_5258_SDS_sanitized-00039-21.pdf | 00039-20 | P-16-0382 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007496 | PUB-FIL-0007505 | 0902252680631641e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00040.pdf | 00039-21 | P-16-0382 | 6/2/2016 | 6/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0007506 | PUB-FIL-0007558 | | 40 | P-16-0382 | 12/1/2016 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0007559 | PUB-FIL-0007559 | 0902252680316410_5258_Structure diagram_sanitized-00040-01.docx | 00040-01 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007560 | PUB-FIL-0007560 | 0902252680316412_5259_Structure_sanitized-00040-02.docx | 00040-02 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007561 | PUB-FIL-0007561 | 0902252680316414_5260_Structure_sanitized-00040-03.docx | 00040-03 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007562 | PUB-FIL-0007562 | 0902252680316416_5261_Structure_sanitized-00040-04.docx | 00040-04 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007563 | PUB-FIL-0007563 | 0902252680316418_5262_Structure-00040-05.docx | 00040-05 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007564 | PUB-FIL-0007564 | 090225268031641a_5263_Structure_sanitized-00040-06.docx | 00040-06 | P-16-0382 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007565 | PUB-FIL-0007565 | 09022526803163f4_5258 GPC_sanitized-00040-07.docx | 00040-07 | P-16-0382 | 12/1/2016 | 12/9/2016 | GPC |
| PUB-FIL-0007566 | PUB-FIL-0007566 | 09022526803163f6_PMN 5258_CA Name_sanitized-00040-08.docx | 00040-08 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0007567 | PUB-FIL-0007567 | 09022526803163f8_5259_CA Name_sanitized-00040-09.docx | 00040-09 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0007568 | PUB-FIL-0007568 | 09022526803163fa_5260_CA Name_sanitized-00040-10.docx | 00040-10 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0007569 | PUB-FIL-0007569 | 09022526803163fc_5261_CA Name_sanitized-00040-11.docx | 00040-11 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0007570 | PUB-FIL-0007570 | 09022526803163fe_5262_CA Name_sanitized-00040-12.docx | 00040-12 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0007571 | PUB-FIL-0007571 | 09022526803116400_5263_CA Name_sanitized-00040-13.docx | 00040-13 | P-16-0382 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0007572 | PUB-FIL-0007572 | 09022526803116401_Production volume-00040-14.docx | 00040-14 | P-16-0382 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007573 | PUB-FIL-0007573 | 09022526803116402_Hazard Information-00040-15.docx | 00040-15 | P-16-0382 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007574 | PUB-FIL-0007574 | 09022526803116403_Industrial Sites Controlled by Others_sanitized-00040-16.pdf | 00040-16 | P-16-0382 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007575 | PUB-FIL-0007591 | 09022526803116404_P2 Assessment Summary 05-17-16_sanitized-00040-17.pdf | 00040-17 | P-16-0382 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007592 | PUB-FIL-0007594 | 09022526803116441c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00040-18.docx | 00040-18 | P-16-0382 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007595 | PUB-FIL-0007596 | 09022526803116440a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00040-19.doc | 00040-19 | P-16-0382 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007597 | PUB-FIL-0007597 | 09022526803116406_5258_Manufacturing_sanitized-00040-20.docx | 00040-20 | P-16-0382 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007598 | PUB-FIL-0007598 | 09022526803116408_Part II Section A Item 1(d) Process Description - Processing_sanitized-00040-21.docx | 00040-21 | P-16-0382 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007599 | PUB-FIL-0007608 | 09022526803116404_5258_SDS_sanitized-00040-22.pdf | 00040-22 | P-16-0382 | 12/1/2016 | 12/9/2016 | SAFETY_DATASHEET |
| PUB-FIL-0007609 | PUB-FIL-0007661 | 09022526803a91f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142-00041.pdf | 41 | P-16-0382 | 8/8/2017 | 8/16/2017 | Submission Pdf |
| PUB-FIL-0007662 | PUB-FIL-0007668 | 09022526803a91f7_PMN 5258 CBI Substantiation_san-00041-01.docx | 00041-01 | P-16-0382 | 8/8/2017 | 8/16/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0007669 | PUB-FIL-0007669 | 09022526803a91e9_5258_Structure diagram_sanitized-00041-02.docx | 00041-02 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007670 | PUB-FIL-0007670 | 09022526803a91eb_5259_Structure_sanitized-00041-03.docx | 00041-03 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007671 | PUB-FIL-0007671 | 09022526803a91ed_5260_Structure_sanitized-00041-04.docx | 00041-04 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007672 | PUB-FIL-0007672 | 09022526803a91ef_5261_Structure_sanitized-00041-05.docx | 00041-05 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007673 | PUB-FIL-0007673 | 09022526803a91f1_5262_Structure_sanitized-00041-06.docx | 00041-06 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007674 | PUB-FIL-0007674 | 09022526803a91f3_5263_Structure_sanitized-00041-07.docx | 00041-07 | P-16-0382 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007675 | PUB-FIL-0007675 | 09022526803a90e3_5258 GPC_sanitized-00041-08.docx | 00041-08 | P-16-0382 | 8/8/2017 | 8/16/2017 | GPC |
| PUB-FIL-0007676 | PUB-FIL-0007676 | 09022526803a90e5_PMN 5258_CA Name_sanitized-00041-09.docx | 00041-09 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007677 | PUB-FIL-0007677 | 09022526803a90e7_5259_CA Name_sanitized-00041-10.docx | 00041-10 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007678 | PUB-FIL-0007678 | 09022526803a90e9_5260_CA Name_sanitized-00041-11.docx | 00041-11 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007679 | PUB-FIL-0007679 | 09022526803a91d5_5261_CA Name_sanitized-00041-12.docx | 00041-12 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007680 | PUB-FIL-0007680 | 09022526803a91d7_5262_CA Name_sanitized-00041-13.docx | 00041-13 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007681 | PUB-FIL-0007681 | 09022526803a91d9_5263_CA Name_sanitized-00041-14.docx | 00041-14 | P-16-0382 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0007682 | PUB-FIL-0007682 | 09022526803a91da_Production volume-00041-15.docx | 00041-15 | P-16-0382 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0007683 | PUB-FIL-0007683 | 09022526803a91db_Hazard Information-00041-16.docx | 00041-16 | P-16-0382 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0007684 | PUB-FIL-0007684 | 09022526803a91e5_Industrial Sites Controlled by Others_sanitized-00041-17.pdf | 00041-17 | P-16-0382 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0007685 | PUB-FIL-0007701 | 09022526803a91e7_P2 Assessment Summary 05-17-16_sanitized-00041-18.pdf | 00041-18 | P-16-0382 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0007702 | PUB-FIL-0007704 | 09022526803a91f5_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00041-19.doc | 00041-19 | P-16-0382 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0007705 | PUB-FIL-0007706 | 09022526803a91e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00041-20.docx | 00041-20 | P-16-0382 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007707 | PUB-FIL-0007707 | 09022526803a91df_5258_Manufacturing_sanitized-00041-21.docx | 00041-21 | P-16-0382 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007708 | PUB-FIL-0007708 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-00041-22.docx | 00041-22 | P-16-0382 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007709 | PUB-FIL-0007718 | 09022526803a91dd_5258_SDS_sanitized-00041-23.pdf | 00041-23 | P-16-0382 | 8/8/2017 | 8/16/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0007719 | PUB-FIL-0007773 | 0902225680423f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_531037137 2339344355-00042.pdf | 42 | P-16-0382 | 9/28/2018 | 10/15/2018 | Submission Pdf |
| PUB-FIL-0007774 | PUB-FIL-0007780 | 0902225680423451_PMN 5258 CBI Substantiation_san-00042-01.docx | 00042-01 | P-16-0382 | 9/28/2018 | 10/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0007781 | PUB-FIL-0007781 | 0902225680423435_5258_Structure diagram_sanitized-00042-02.docx | 00042-02 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007782 | PUB-FIL-0007782 | 0902225680423439_5259_Structure_sanitized-00042-03.docx | 00042-03 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007783 | PUB-FIL-0007783 | 0902225680423443d_5260_Structure_sanitized-00042-04.docx | 00042-04 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007784 | PUB-FIL-0007784 | 0902225680423441_5261_Structure_sanitized-00042-05.docx | 00042-05 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007785 | PUB-FIL-0007785 | 0902225680423445_5262_Structure_sanitized-00042-06.docx | 00042-06 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007786 | PUB-FIL-0007786 | 0902225680423449_5263_Structure_sanitized-00042-07.docx | 00042-07 | P-16-0382 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007787 | PUB-FIL-0007787 | 0902225680423401_5258 GPC_sanitized-00042-08.docx | 00042-08 | P-16-0382 | 9/28/2018 | 10/15/2018 | GPC |
| PUB-FIL-0007788 | PUB-FIL-0007788 | 0902225680423405_PMN 5258_CA Name_sanitized-00042-09.docx | 00042-09 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007789 | PUB-FIL-0007789 | 0902225680423409_5259_CA Name_sanitized-00042-10.docx | 00042-10 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007790 | PUB-FIL-0007790 | 090225680423400_5260_CA Name_sanitized-00042-11.docx | 00042-11 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007791 | PUB-FIL-0007791 | 0902225680423411_5261_CA Name_sanitized-00042-12.docx | 00042-12 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007792 | PUB-FIL-0007792 | 0902225680423415_5262_CA Name_sanitized-00042-13.docx | 00042-13 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007793 | PUB-FIL-0007793 | 0902225680423419_5263_CA Name_sanitized-00042-14.docx | 00042-14 | P-16-0382 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0007794 | PUB-FIL-0007794 | 0902225680423441b_Production volume-00042-15.docx | 00042-15 | P-16-0382 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007795 | PUB-FIL-0007795 | 0902225680423441d_Hazard Information-00042-16.docx | 00042-16 | P-16-0382 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007796 | PUB-FIL-0007796 | 0902225680423442d_Industrial Sites Controlled by Others_sanitized-00042-17.pdf | 00042-17 | P-16-0382 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007797 | PUB-FIL-0007813 | 0902225680423431_P2 Assessment Summary 05-17-16_sanitized-00042-18.pdf | 00042-18 | P-16-0382 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007814 | PUB-FIL-0007816 | 0902225680423444d_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00042-19.doc | 00042-19 | P-16-0382 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0007817 | PUB-FIL-0007817 | 0902225680423429_Part II-Section B Item 1 - Operation Description _Use_sanitized-00042-20.docx | 00042-20 | P-16-0382 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007819 | PUB-FIL-0007819 | 0902225680423421_5258_Manufacturing_sanitized-00042-21.docx | 00042-21 | P-16-0382 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007820 | PUB-FIL-0007820 | 0902225680423425_Part II Section A Item 1(d) Process Description - Processing_sanitized-00042-22.docx | 00042-22 | P-16-0382 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007821 | PUB-FIL-0007830 | 0902225680423f4_5258 SDS_Sep2018_UPDATED_sanitized-00042-23.pdf | 00042-23 | P-16-0382 | 9/28/2018 | 10/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0007831 | PUB-FIL-0007882 | 0902252680027d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08844-00043.pdf | 43 | P-16-0383 | 5/18/2016 | 5/20/2016 | Submission Pdf |
| PUB-FIL-0007883 | PUB-FIL-0007883 | 0902252680027d7b1_5258_Structure diagram_sanitized-00043-01.docx | 00043-01 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007884 | PUB-FIL-0007884 | 0902252680027d7b5_5259_Structure_sanitized-00043-02.docx | 00043-02 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007885 | PUB-FIL-0007885 | 0902252680027d7b9_5260_Structure_sanitized-00043-03.docx | 00043-03 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007886 | PUB-FIL-0007886 | 0902252680027d7bd_5261_Structure_sanitized-00043-04.docx | 00043-04 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007887 | PUB-FIL-0007887 | 0902252680027d7c1_5262_Structure_sanitized-00043-05.docx | 00043-05 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007888 | PUB-FIL-0007888 | 0902252680027d7c5_5263_Structure_sanitized-00043-06.docx | 00043-06 | P-16-0383 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007889 | PUB-FIL-0007889 | 0902252680027d799_5258 GPC_sanitized-00043-07.docx | 00043-07 | P-16-0383 | 5/18/2016 | 5/20/2016 | GPC |
| PUB-FIL-0007890 | PUB-FIL-0007890 | 0902252680027d79b_PMN 5258_CA Name_sanitized-00043-08.docx | 00043-08 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007891 | PUB-FIL-0007891 | 0902252680027d7d3_5259_CA Name_sanitized-00043-09.docx | 00043-09 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007892 | PUB-FIL-0007892 | 0902252680027d7b7_5260_CA Name_sanitized-00043-10.docx | 00043-10 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007893 | PUB-FIL-0007893 | 0902252680027d7bb_5261_CA Name_sanitized-00043-11.docx | 00043-11 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007894 | PUB-FIL-0007894 | 0902252680027d7bf_5262_CA Name_sanitized-00043-12.docx | 00043-12 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007895 | PUB-FIL-0007895 | 0902252680027d7c3_5263_CA Name_sanitized-00043-13.docx | 00043-13 | P-16-0383 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0007896 | PUB-FIL-0007896 | 0902252680027d7c6_Production volume-00043-14.docx | 00043-14 | P-16-0383 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007897 | PUB-FIL-0007897 | 0902252680027d7c7_Hazard Information-00043-15.docx | 00043-15 | P-16-0383 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0007898 | PUB-FIL-0007898 | 090225268027d7d1_Industrial Sites Controlled by Others_sanitized-00043-16.pdf | 00043-16 | P-16-0383 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007899 | PUB-FIL-0007915 | 090225268027d7d3_P2 Assessment Summary 05-17-16_sanitized-00043-17.pdf | 00043-17 | P-16-0383 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007916 | PUB-FIL-0007917 | 090225268027d7cf_Part II-Section B Item 1 - Operation Description _Use_sanitized-00043-18.doc | 00043-18 | P-16-0383 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0007918 | PUB-FIL-0007918 | 090225268027d7cb_5258_Manufacturing_sanitized-00043-19.docx | 00043-19 | P-16-0383 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007919 | PUB-FIL-0007919 | 090225268027d7cd_Part II Section A Item 1(d) Process Description - Processing_sanitized-00043-20.docx | 00043-20 | P-16-0383 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0007920 | PUB-FIL-0007929 | 090225268027d7c9_5258_SDS_sanitized-00043-21.pdf | 00043-21 | P-16-0383 | 5/18/2016 | 5/20/2016 | SAFETY_DATASHEET |
| PUB-FIL-0007930 | PUB-FIL-0007981 | 090225268089b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471817-00044.pdf | 44 | P-16-0383 | 6/2/2016 | 6/6/2016 | Submission Pdf |
| PUB-FIL-0007982 | PUB-FIL-0007982 | 090225268089af8_5258_Structure diagram_sanitized-00044-01.docx | 00044-01 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007983 | PUB-FIL-0007983 | 090225268089afa_5259_Structure_sanitized-00044-02.docx | 00044-02 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007984 | PUB-FIL-0007984 | 090225268089afc_5260_Structure_sanitized-00044-03.docx | 00044-03 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007985 | PUB-FIL-0007985 | 090225268089afe_5261_Structure_sanitized-00044-04.docx | 00044-04 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007986 | PUB-FIL-0007986 | 090225268089b00_5262_Structure_sanitized-00044-05.docx | 00044-05 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007987 | PUB-FIL-0007987 | 090225268089d5_5263_Structure_sanitized-00044-06.docx | 00044-06 | P-16-0383 | 6/2/2016 | 6/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0007988 | PUB-FIL-0007988 | 090225268089d7_5258 GPC_sanitized-00044-07.docx | 00044-07 | P-16-0383 | 6/2/2016 | 6/6/2016 | GPC |
| PUB-FIL-0007989 | PUB-FIL-0007989 | 090225268089d7_PMN 5258_CA Name_sanitized-00044-08.docx | 00044-08 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007990 | PUB-FIL-0007990 | 090225268089d9_5259_CA Name_sanitized-00044-09.docx | 00044-09 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007991 | PUB-FIL-0007991 | 090225268089ae2_5260_CA Name_sanitized-00044-10.docx | 00044-10 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007992 | PUB-FIL-0007992 | 090225268089ae4_5261_CA Name_sanitized-00044-11.docx | 00044-11 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007993 | PUB-FIL-0007993 | 090225268089ae6_5262_CA Name_sanitized-00044-12.docx | 00044-12 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007994 | PUB-FIL-0007994 | 090225268089ae8_5263_CA Name_sanitized-00044-13.docx | 00044-13 | P-16-0383 | 6/2/2016 | 6/6/2016 | IES_REPORT |
| PUB-FIL-0007995 | PUB-FIL-0007995 | 090225268089ae9_Production volume-00044-14.docx | 00044-14 | P-16-0383 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007996 | PUB-FIL-0007996 | 090225268089aea_Hazard Information-00044-15.docx | 00044-15 | P-16-0383 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007997 | PUB-FIL-0007997 | 090225268089af4_Industrial Sites Controlled by Others_sanitized-00044-16.pdf | 00044-16 | P-16-0383 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0007998 | PUB-FIL-0008014 | 090225268089af2_P2 Assessment Summary 05-17-16_sanitized-00044-17.pdf | 00044-17 | P-16-0383 | 6/2/2016 | 6/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008015 | PUB-FIL-0008016 | 090225268089af2_Part II-Section B Item 1 - Operation Description _Use_sanitized-00044-18.doc | 00044-18 | P-16-0383 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008017 | PUB-FIL-0008017 | 090225268089aee_5258_Manufacturing_sanitized-00044-19.docx | 00044-19 | P-16-0383 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008018 | PUB-FIL-0008018 | 090225268089af0_Part II Section A Item 1(d) Process Description - Processing_sanitized-00044-20.docx | 00044-20 | P-16-0383 | 6/2/2016 | 6/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008019 | PUB-FIL-0008028 | 090225268089aec_5258_SDS_sanitized-00044-21.pdf | 00044-21 | P-16-0383 | 6/2/2016 | 6/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0008029 | PUB-FIL-0008081 | 09022526803164f1e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00045.pdf | 45 | P-16-0383 | 12/1/2016 | 12/9/2016 | Submission Pdf |
| PUB-FIL-0008082 | PUB-FIL-0008082 | 0902252680316410_5258_Structure diagram_sanitized-00045-01.docx | 00045-01 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008083 | PUB-FIL-0008083 | 0902252680316412_5259_Structure_sanitized-00045-02.docx | 00045-02 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008084 | PUB-FIL-0008084 | 0902252680316414_5260_Structure_sanitized-00045-03.docx | 00045-03 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008085 | PUB-FIL-0008085 | 0902252680316416_5261_Structure_sanitized-00045-04.docx | 00045-04 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008086 | PUB-FIL-0008086 | 0902252680316418_5262_Structure_sanitized-00045-05.docx | 00045-05 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008087 | PUB-FIL-0008087 | 090225268031641a_5263_Structure_sanitized-00045-06.docx | 00045-06 | P-16-0383 | 12/1/2016 | 12/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008088 | PUB-FIL-0008088 | 09022526803163f4_5258 GPC_sanitized-00045-07.docx | 00045-07 | P-16-0383 | 12/1/2016 | 12/9/2016 | GPC |
| PUB-FIL-0008089 | PUB-FIL-0008089 | 09022526803163f6_PMN 5258_CA Name_sanitized-00045-08.docx | 00045-08 | P-16-0383 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0008090 | PUB-FIL-0008090 | 09022526803163f8_5259_CA Name_sanitized-00045-09.docx | 00045-09 | P-16-0383 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0008091 | PUB-FIL-0008091 | 09022526803163fa_5260_CA Name_sanitized-00045-10.docx | 00045-10 | P-16-0383 | 12/1/2016 | 12/9/2016 | IES_REPORT |
| PUB-FIL-0008092 | PUB-FIL-0008092 | 09022526803163fc_5261_CA Name_sanitized-00045-11.docx | 00045-11 | P-16-0383 | 12/1/2016 | 12/9/2016 | IES_REPORT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0008093 | PUB-FIL-0008093 | 09022526803163fe_5262_CA Name_sanitized-0045-12.docx | 00045-12 | P-16-0383 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008094 | PUB-FIL-0008094 | 09022526803164000_5263_CA Name_sanitized-0045-13.docx | 00045-13 | P-16-0383 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008095 | PUB-FIL-0008095 | 09022526803164002_Production volume-00045-14.docx | 00045-14 | P-16-0383 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008096 | PUB-FIL-0008096 | 09022526803164000_Hazard Information-00045-15.docx | 00045-15 | P-16-0383 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008097 | PUB-FIL-0008097 | 09022526803164000c_Industrial Sites Controlled by Others_sanitized-00045-16.pdf | 00045-16 | P-16-0383 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008098 | PUB-FIL-0008114 | 09022526803164000_P2 Assessment Summary 05-17-16_sanitized-00045-17.pdf | 00045-17 | P-16-0383 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008115 | PUB-FIL-0008117 | 09022526803164001c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-0045-18.docx | 00045-18 | P-16-0383 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008118 | PUB-FIL-0008119 | 09022526803164000a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00045-19.doc | 00045-19 | P-16-0383 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008120 | PUB-FIL-0008120 | 09022526803164006_5258_Manufacturing_sanitized-0045-20.docx | 00045-20 | P-16-0383 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008121 | PUB-FIL-0008121 | 09022526803164008_Part II Section A Item 1(d) Process Description - Processing_sanitized-00045-21.docx | 00045-21 | P-16-0383 | 12/1/2016 | 12/9/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008122 | PUB-FIL-0008131 | 09022526803164004_5258_SDS_sanitized-00045-22.pdf | 00045-22 | P-16-0383 | 12/1/2016 | 12/9/2016 SAFETY_DATASHEET |
| PUB-FIL-0008132 | PUB-FIL-0008184 | 09022526803a91f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142 868394502-00046.pdf | 46 | P-16-0383 | 8/8/2017 | 8/16/2017 Submission Pdf |
| PUB-FIL-0008185 | PUB-FIL-0008191 | 09022526803a91f7_PMN 5258 CBI Substantiation_san-00046-01.docx | 00046-01 | P-16-0383 | 8/8/2017 | 8/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0008192 | PUB-FIL-0008192 | 09022526803a91e9_5258_Structure diagram_sanitized-00046-02.docx | 00046-02 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008193 | PUB-FIL-0008193 | 09022526803a91eb_5259_Structure_sanitized-00046-03.docx | 00046-03 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008194 | PUB-FIL-0008194 | 09022526803a91ed_5260_Structure_sanitized-00046-04.docx | 00046-04 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008195 | PUB-FIL-0008195 | 09022526803a91ef_5261_Structure_sanitized-00046-05.docx | 00046-05 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008196 | PUB-FIL-0008196 | 09022526803a91f1_5262_Structure_sanitized-00046-06.docx | 00046-06 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008197 | PUB-FIL-0008197 | 09022526803a91f3_5263_Structure_sanitized-00046-07.docx | 00046-07 | P-16-0383 | 8/8/2017 | 8/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008198 | PUB-FIL-0008198 | 09022526803a90e3_5258 GPC_sanitized-00046-08.docx | 00046-08 | P-16-0383 | 8/8/2017 | 8/16/2017 GPC |
| PUB-FIL-0008199 | PUB-FIL-0008199 | 09022526803a90e5_PMN 5258_CA Name_sanitized-00046-09.docx | 00046-09 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008200 | PUB-FIL-0008200 | 09022526803a90e7_5259_CA Name_sanitized-00046-10.docx | 00046-10 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008201 | PUB-FIL-0008201 | 09022526803a90e9_5260_CA Name_sanitized-00046-11.docx | 00046-11 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008202 | PUB-FIL-0008202 | 09022526803a91d5_5261_CA Name_sanitized-00046-12.docx | 00046-12 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008203 | PUB-FIL-0008203 | 09022526803a91d7_5262_CA Name_sanitized-00046-13.docx | 00046-13 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008204 | PUB-FIL-0008204 | 09022526803a91da_Production volume-00046-15.docx | 00046-14 | P-16-0383 | 8/8/2017 | 8/16/2017 IES_REPORT |
| PUB-FIL-0008205 | PUB-FIL-0008205 | 09022526803a91db_Hazard Information-00046-16.docx | 00046-15 | P-16-0383 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0008206 | PUB-FIL-0008206 | 09022526803a91e5_Industrial Sites Controlled by Others_sanitized-00046-17.pdf | 00046-16 | P-16-0383 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0008207 | PUB-FIL-0008207 | 09022526803a91e7_P2 Assessment Summary 05-17-16_sanitized-00046-18.pdf | 00046-17 | P-16-0383 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0008208 | PUB-FIL-0008224 | 09022526803a91f6_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00046-19.docx | 00046-18 | P-16-0383 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0008225 | PUB-FIL-0008227 | 09022526803a91e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00046-20.doc | 00046-19 | P-16-0383 | 8/8/2017 | 8/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0008228 | PUB-FIL-0008229 | 09022526803a91df_5258_Manufacturing_sanitize d-00046-21.docx | 00046-20 | P-16-0383 | 8/8/2017 | 8/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008230 | PUB-FIL-0008230 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-00046-22.docx | 00046-21 | P-16-0383 | 8/8/2017 | 8/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008231 | PUB-FIL-0008231 | 09022526803a91dd_SDS_sanitized-00046-23.pdf | 00046-22 | P-16-0383 | 8/8/2017 | 8/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008232 | PUB-FIL-0008241 | 09022526802680423f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_531037137 2339344355-00047.pdf | 00046-23 | P-16-0383 | 8/8/2017 | 8/16/2017 SAFETY_DATASHEET |
| PUB-FIL-0008242 | PUB-FIL-0008296 | | 47 | P-16-0383 | 9/28/2018 | 10/15/2018 Submission Pdf |
| PUB-FIL-0008297 | PUB-FIL-0008303 | 09022526802680423451_PMN 5258 CBI Substantiation_san-00047-01.docx | 00047-01 | P-16-0383 | 9/28/2018 | 10/15/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0008304 | PUB-FIL-0008304 | 09022526802680423435_5258_Structure diagram_sanitized-00047-02.docx | 00047-02 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0008305 | PUB-FIL-0008305 | 0902252680423439_5259_Structure_sanitized-00047-03.docx | 00047-03 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008306 | PUB-FIL-0008306 | 090225268042343d_5260_Structure_sanitized-00047-04.docx | 00047-04 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008307 | PUB-FIL-0008307 | 0902252680423441_5261_Structure_sanitized-00047-05.docx | 00047-05 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008308 | PUB-FIL-0008308 | 0902252680423445_5262_Structure_sanitized-00047-06.docx | 00047-06 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008309 | PUB-FIL-0008309 | 0902252680423449_5263_Structure_sanitized-00047-07.docx | 00047-07 | P-16-0383 | 9/28/2018 | 10/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008310 | PUB-FIL-0008310 | 0902252680423401_5258 GPC_sanitized-00047-08.docx | 00047-08 | P-16-0383 | 9/28/2018 | 10/15/2018 GPC |
| PUB-FIL-0008311 | PUB-FIL-0008311 | 0902252680423405_PMN 5258_CA Name_sanitized-00047-09.docx | 00047-09 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008312 | PUB-FIL-0008312 | 0902252680423409_5259_CA Name_sanitized-00047-10.docx | 00047-10 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008313 | PUB-FIL-0008313 | 090225268042340d_5260_CA Name_sanitized-00047-11.docx | 00047-11 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008314 | PUB-FIL-0008314 | 0902252680423411_5261_CA Name_sanitized-00047-12.docx | 00047-12 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008315 | PUB-FIL-0008315 | 0902252680423415_5262_CA Name_sanitized-00047-13.docx | 00047-13 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008316 | PUB-FIL-0008316 | 0902252680423419_5263_CA Name_sanitized-00047-14.docx | 00047-14 | P-16-0383 | 9/28/2018 | 10/15/2018 IES_REPORT |
| PUB-FIL-0008317 | PUB-FIL-0008317 | 090225268042341b_Production volume-00047-15.docx | 00047-15 | P-16-0383 | 9/28/2018 | 10/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0008318 | PUB-FIL-0008318 | 090225268042341d_Hazard Information-00047-16.docx | 00047-16 | P-16-0383 | 9/28/2018 | 10/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0008319 | PUB-FIL-0008319 | 090225268042342d_Industrial Sites Controlled by Others_sanitized-00047-17.pdf | 00047-17 | P-16-0383 | 9/28/2018 | 10/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0008320 | PUB-FIL-0008336 | 0902252680423431_P2 Assessment Summary 05-17-16_sanitized-00047-18.pdf | 00047-18 | P-16-0383 | 9/28/2018 | 10/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0008337 | PUB-FIL-0008339 | 090225268042344d_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00047-19.doc | 00047-19 | P-16-0383 | 9/28/2018 | 10/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0008340 | PUB-FIL-0008341 | 0902252680423429_Part II-Section B Item 1 - Operation Description _Use_sanitized-00047-20.docx | 00047-20 | P-16-0383 | 9/28/2018 | 10/15/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008342 | PUB-FIL-0008342 | 0902252680423421_5258_Manufacturing_sanitized-00047-21.docx | 00047-21 | P-16-0383 | 9/28/2018 | 10/15/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008343 | PUB-FIL-0008343 | 0902252680423425_Part II Section A Item 1(d) Process Description - Processing_sanitized-00047-22.docx | 00047-22 | P-16-0383 | 9/28/2018 | 10/15/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008344 | PUB-FIL-0008353 | 0902252680423314_5258 SDS_Sep2018_UPDATED_sanitized-00047-23.pdf | 00047-23 | P-16-0383 | 9/28/2018 | 10/15/2018 SAFETY_DATASHEET |
| PUB-FIL-0008354 | PUB-FIL-0008405 | 090225268027d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08844-00048.pdf | 48 | P-16-0384 | 5/18/2016 | 5/20/2016 Submission Pdf |
| PUB-FIL-0008406 | PUB-FIL-0008406 | 090225268027d7b1_5258_Structure diagram_sanitized-00048-01.docx | 00048-01 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008407 | PUB-FIL-0008407 | 090225268027d7b5_5259_Structure_sanitized-00048-02.docx | 00048-02 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008408 | PUB-FIL-0008408 | 090225268027d7b9_5260_Structure_sanitized-00048-03.docx | 00048-03 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008409 | PUB-FIL-0008409 | 090225268027d7bd_5261_Structure_sanitized-00048-04.docx | 00048-04 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008410 | PUB-FIL-0008410 | 090225268027d7c1_5262_Structure_sanitized-00048-05.docx | 00048-05 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008411 | PUB-FIL-0008411 | 090225268027d7c5_5263_Structure_sanitized-00048-06.docx | 00048-06 | P-16-0384 | 5/18/2016 | 5/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008412 | PUB-FIL-0008412 | 090225268027d799_5258 GPC_sanitized-00048-07.docx | 00048-07 | P-16-0384 | 5/18/2016 | 5/20/2016 GPC |
| PUB-FIL-0008413 | PUB-FIL-0008413 | 090225268027d79b_PMN 5258_CA Name_sanitized-00048-08.docx | 00048-08 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008414 | PUB-FIL-0008414 | 090225268027d7b3_5259_CA Name_sanitized-00048-09.docx | 00048-09 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008415 | PUB-FIL-0008415 | 090225268027d7b7_5260_CA Name_sanitized-00048-10.docx | 00048-10 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008416 | PUB-FIL-0008416 | 090225268027d7bb_5261_CA Name_sanitized-00048-11.docx | 00048-11 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008417 | PUB-FIL-0008417 | 090225268027d7bf_5262_CA Name_sanitized-00048-12.docx | 00048-12 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008418 | PUB-FIL-0008418 | 090225268027d7c3_5263_CA Name_sanitized-00048-13.docx | 00048-13 | P-16-0384 | 5/18/2016 | 5/20/2016 IES_REPORT |
| PUB-FIL-0008419 | PUB-FIL-0008419 | 090225268027d7c7_Production volume-00048-14.docx | 00048-14 | P-16-0384 | 5/18/2016 | 5/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008420 | PUB-FIL-0008420 | 090225268027d7c7_Hazard Information-00048-15.docx | 00048-15 | P-16-0384 | 5/18/2016 | 5/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008421 | PUB-FIL-0008421 | 090225268027d7d1_Industrial Sites Controlled by Others_sanitized-00048-16.pdf | 00048-16 | P-16-0384 | 5/18/2016 | 5/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008422 | PUB-FIL-0008438 | 090225268027d7d3_P2 Assessment Summary 05-17-16_sanitized-00048-17.pdf | 00048-17 | P-16-0384 | 5/18/2016 | 5/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008439 | PUB-FIL-0008440 | 090225268027d7cf_Part II-Section B Item 1 - Operation Description _Use_sanitized-00048-18.doc | 00048-18 | P-16-0384 | 5/18/2016 | 5/20/2016 PROCESS_DIAGRAM_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0008441 | PUB-FIL-0008441 | 0902225680027d7cb_5258_Manufacturing_sanitized-00048-19.docx | 00048-19 | P-16-0384 | 5/18/2016 | 5/20/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008442 | PUB-FIL-0008442 | 0902225680027d7cd_Part II Section A Item 1(d) Process Description - Processing_sanitized-00048-20.docx | 00048-20 | P-16-0384 | 5/18/2016 | 5/20/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008443 | PUB-FIL-0008452 | 0902225680027d7c9_5258_SDS_sanitized-00048-21.pdf | 00048-21 | P-16-0384 | 5/18/2016 | 5/20/2016 SAFETY_DATASHEET |
| PUB-FIL-0008453 | PUB-FIL-0008504 | 0902225680289b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471617-00049.pdf | 49 | P-16-0384 | 6/2/2016 | 6/6/2016 Submission Pdf |
| PUB-FIL-0008505 | PUB-FIL-0008505 | 0902225680289af8_5258_Structure diagram_sanitized-00049-01.docx | 00049-01 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008506 | PUB-FIL-0008506 | 0902225680289afa_5259_Structure_sanitized-00049-02.docx | 00049-02 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008507 | PUB-FIL-0008507 | 0902225680289afc_5260_Structure_sanitized-00049-03.docx | 00049-03 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008508 | PUB-FIL-0008508 | 0902225680289afe_5261_Structure_sanitized-00049-04.docx | 00049-04 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008509 | PUB-FIL-0008509 | 0902225680289b00_5262_Structure_sanitized-00049-05.docx | 00049-05 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008510 | PUB-FIL-0008510 | 0902225680289b02_5263_Structure_sanitized-00049-06.docx | 00049-06 | P-16-0384 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008511 | PUB-FIL-0008511 | 0902225680289d5_5258 GPC_sanitized-00049-07.docx | 00049-07 | P-16-0384 | 6/2/2016 | 6/6/2016 GPC |
| PUB-FIL-0008512 | PUB-FIL-0008512 | 0902225680289d7_PMN 5258_CA Name_sanitized-00049-08.docx | 00049-08 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008513 | PUB-FIL-0008513 | 0902225680289d9_5259_CA Name_sanitized-00049-09.docx | 00049-09 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008514 | PUB-FIL-0008514 | 0902225680289ae2_5260_CA Name_sanitized-00049-10.docx | 00049-10 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008515 | PUB-FIL-0008515 | 0902225680289ae4_5261_CA Name_sanitized-00049-11.docx | 00049-11 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008516 | PUB-FIL-0008516 | 0902225680289ae6_5262_CA Name_sanitized-00049-12.docx | 00049-12 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008517 | PUB-FIL-0008517 | 0902225680289ae8_5263_CA Name_sanitized-00049-13.docx | 00049-13 | P-16-0384 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0008518 | PUB-FIL-0008518 | 0902225680289ae9_Production volume-00049-14.docx | 00049-14 | P-16-0384 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008519 | PUB-FIL-0008519 | 0902225680289aea_Hazard Information-00049-15.docx | 00049-15 | P-16-0384 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008520 | PUB-FIL-0008520 | 0902225680289af4_Industrial Sites Controlled by Others_sanitized-00049-16.pdf | 00049-16 | P-16-0384 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008521 | PUB-FIL-0008537 | 0902225680289af6_P2 Assessment Summary 05-17-16_sanitized-00049-17.pdf | 00049-17 | P-16-0384 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0008538 | PUB-FIL-0008539 | 0902225680289af2_Part II-Section B Item 1 - Operation Description _Use_sanitized-00049-18.doc | 00049-18 | P-16-0384 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008540 | PUB-FIL-0008540 | 0902225680289aee_5258_Manufacturing_sanitized-00049-19.doc | 00049-19 | P-16-0384 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008541 | PUB-FIL-0008541 | 0902225680289af0_Part II Section A Item 1(d) Process Description - Processing_sanitized-00049-20.docx | 00049-20 | P-16-0384 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008542 | PUB-FIL-0008551 | 0902225680289aec_5258_SDS_sanitized-00049-21.pdf | 00049-21 | P-16-0384 | 6/2/2016 | 6/6/2016 SAFETY_DATASHEET |
| PUB-FIL-0008552 | PUB-FIL-0008604 | 0902252680316441e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00050.pdf | 50 | P-16-0384 | 12/1/2016 | 12/9/2016 Submission Pdf |
| PUB-FIL-0008605 | PUB-FIL-0008605 | 0902252680316410_5258_Structure diagram_sanitized-00050-01.docx | 00050-01 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008606 | PUB-FIL-0008606 | 0902252680316412_5259_Structure_sanitized-00050-02.docx | 00050-02 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008607 | PUB-FIL-0008607 | 0902252680316414_5260_Structure_sanitized-00050-03.docx | 00050-03 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008608 | PUB-FIL-0008608 | 0902252680316416_5261_Structure_sanitized-00050-04.docx | 00050-04 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008609 | PUB-FIL-0008609 | 0902252680316418_5262_Structure_sanitized-00050-05.docx | 00050-05 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008610 | PUB-FIL-0008610 | 090225268031641a_5263_Structure_sanitized-00050-06.docx | 00050-06 | P-16-0384 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008611 | PUB-FIL-0008611 | 0902252680316f4_5258 GPC_sanitized-00050-07.docx | 00050-07 | P-16-0384 | 12/1/2016 | 12/9/2016 GPC |
| PUB-FIL-0008612 | PUB-FIL-0008612 | 0902252680316f6_PMN 5258_CA Name_sanitized-00050-08.docx | 00050-08 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008613 | PUB-FIL-0008613 | 0902252680316f8_5259_CA Name_sanitized-00050-09.docx | 00050-09 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008614 | PUB-FIL-0008614 | 0902252680316fa_5260_CA Name_sanitized-00050-10.docx | 00050-10 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008615 | PUB-FIL-0008615 | 0902252680316fc_5261_CA Name_sanitized-00050-11.docx | 00050-11 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008616 | PUB-FIL-0008616 | 0902252680316fe_5262_CA Name_sanitized-00050-12.docx | 00050-12 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008617 | PUB-FIL-0008617 | 0902252680316400_5263_CA Name_sanitized-00050-13.docx | 00050-13 | P-16-0384 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0008618 | PUB-FIL-0008618 | 0902252680316401_Production volume-00050-14.docx | 00050-14 | P-16-0384 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0008619 | PUB-FIL-0008619 | 09022526803316402_Hazard Information-00050-15.docx | 00050-15 | P-16-0384 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008620 | PUB-FIL-0008620 | 09022526803316440c_Industrial Sites Controlled by Others_sanitized-00050-16.pdf | 00050-16 | P-16-0384 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008621 | PUB-FIL-0008637 | 09022526803316440e_P2 Assessment Summary 05-17-16_sanitized-00050-17.pdf | 00050-17 | P-16-0384 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008638 | PUB-FIL-0008640 | 09022526803316441c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00050-18.doc | 00050-18 | P-16-0384 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008641 | PUB-FIL-0008642 | 09022526803316440a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00050-19.doc | 00050-19 | P-16-0384 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008643 | PUB-FIL-0008643 | 09022526803316406_5258_Manufacturing_sanitized-00050-20.docx | 00050-20 | P-16-0384 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008644 | PUB-FIL-0008644 | 09022526803316404_Part II Section A Item 1(d) Process Description - Processing_sanitized-00050-21.docx | 00050-21 | P-16-0384 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008645 | PUB-FIL-0008654 | 09022526803316404_5258_SDS_sanitized-00050-22.pdf | 00050-22 | P-16-0384 | 12/1/2016 | 12/9/2016 | SAFETY_DATASHEET |
| PUB-FIL-0008655 | PUB-FIL-0008707 | 09022526803a91f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142868394502-00051.pdf | 51 | P-16-0384 | 8/8/2017 | 8/16/2017 | Submission Pdf |
| PUB-FIL-0008708 | PUB-FIL-0008714 | 09022526803a91f7_PMN 5258 CBI Substantiation_san-00051-01.docx | 00051-01 | P-16-0384 | 8/8/2017 | 8/16/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0008715 | PUB-FIL-0008715 | 09022526803a91e9_5258_Structure diagram_sanitized-00051-02.docx | 00051-02 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008716 | PUB-FIL-0008716 | 09022526803a91eb_5259_Structure_sanitized-00051-03.docx | 00051-03 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008717 | PUB-FIL-0008717 | 09022526803a91ed_5260_Structure_sanitized-00051-04.docx | 00051-04 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008718 | PUB-FIL-0008718 | 09022526803a91ef_5261_Structure_sanitized-00051-05.docx | 00051-05 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008719 | PUB-FIL-0008719 | 09022526803a91f1_5262_Structure_sanitized-00051-06.docx | 00051-06 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008720 | PUB-FIL-0008720 | 09022526803a91f3_5263_Structure_sanitized-00051-07.docx | 00051-07 | P-16-0384 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008721 | PUB-FIL-0008721 | 09022526803a90e3_5258 GPC_sanitized-00051-08.docx | 00051-08 | P-16-0384 | 8/8/2017 | 8/16/2017 | GPC |
| PUB-FIL-0008722 | PUB-FIL-0008722 | 09022526803a90e5_PMN 5258_CA Name_sanitized-00051-09.docx | 00051-09 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008723 | PUB-FIL-0008723 | 09022526803a90e7_5259_CA Name_sanitized-00051-10.docx | 00051-10 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008724 | PUB-FIL-0008724 | 09022526803a90e9_5260_CA Name_sanitized-00051-11.docx | 00051-11 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008725 | PUB-FIL-0008725 | 09022526803a91d5_5261_CA Name_sanitized-00051-12.docx | 00051-12 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008726 | PUB-FIL-0008726 | 09022526803a91d7_5262_CA Name_sanitized-00051-13.docx | 00051-13 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008727 | PUB-FIL-0008727 | 09022526803a91d9_5263_CA Name_sanitized-00051-14.docx | 00051-14 | P-16-0384 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0008728 | PUB-FIL-0008728 | 09022526803a91da_Production volume-00051-15.docx | 00051-15 | P-16-0384 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0008729 | PUB-FIL-0008729 | 09022526803a91db_Hazard Information-00051-16.docx | 00051-16 | P-16-0384 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0008730 | PUB-FIL-0008730 | 09022526803a91e5_Industrial Sites Controlled by Others_sanitized-00051-17.pdf | 00051-17 | P-16-0384 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0008731 | PUB-FIL-0008747 | 09022526803a91e7_P2 Assessment Summary 05-17-16_sanitized-00051-18.pdf | 00051-18 | P-16-0384 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0008748 | PUB-FIL-0008750 | 09022526803a91f5_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00051-19.doc | 00051-19 | P-16-0384 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0008751 | PUB-FIL-0008752 | 09022526803a91e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00051-20.doc | 00051-20 | P-16-0384 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008753 | PUB-FIL-0008753 | 09022526803a91df_5258_Manufacturing_sanitized-00051-21.docx | 00051-21 | P-16-0384 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008754 | PUB-FIL-0008754 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-00051-22.docx | 00051-22 | P-16-0384 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008755 | PUB-FIL-0008764 | 09022526803a91dd_5258_SDS_sanitized-00051-23.pdf | 00051-23 | P-16-0384 | 8/8/2017 | 8/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0008765 | PUB-FIL-0008819 | 09022526804233f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_531037137233934355-00052.pdf | 52 | P-16-0384 | 9/28/2018 | 10/15/2018 | Submission Pdf |
| PUB-FIL-0008820 | PUB-FIL-0008826 | 09022526804233f4_PMN 5258 CBI Substantiation_san-00052-01.docx | 00052-01 | P-16-0384 | 9/28/2018 | 10/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0008827 | PUB-FIL-0008827 | 09022526804233435_5258_Structure diagram_sanitized-00052-02.docx | 00052-02 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008828 | PUB-FIL-0008828 | 09022526804233439_5259_Structure_sanitized-00052-03.docx | 00052-03 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008829 | PUB-FIL-0008829 | 0902252680423343d_5260_Structure_sanitized-00052-04.docx | 00052-04 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008830 | PUB-FIL-0008830 | 09022526804233441_5261_Structure_sanitized-00052-05.docx | 00052-05 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0008831 | PUB-FIL-0008831 | 0902252680423445_5262_Structure_sanitized-00052-06.docx | 00052-06 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008832 | PUB-FIL-0008832 | 0902252680423449_5263_Structure_sanitized-00052-07.docx | 00052-07 | P-16-0384 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008833 | PUB-FIL-0008833 | 0902252680423401_5258 GPC_sanitized-00052-08.pdf | 00052-08 | P-16-0384 | 9/28/2018 | 10/15/2018 | GPC |
| PUB-FIL-0008834 | PUB-FIL-0008834 | 0902252680423405_PMN 5258_CA Name_sanitized-00052-09.docx | 00052-09 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008835 | PUB-FIL-0008835 | 0902252680423409_5259_CA Name_sanitized-00052-10.docx | 00052-10 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008836 | PUB-FIL-0008836 | 0902252680423400_5260_CA Name_sanitized-00052-11.docx | 00052-11 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008837 | PUB-FIL-0008837 | 0902252680423411_5261_CA Name_sanitized-00052-12.docx | 00052-12 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008838 | PUB-FIL-0008838 | 0902252680423415_5262_CA Name_sanitized-00052-13.docx | 00052-13 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008839 | PUB-FIL-0008839 | 0902252680423419_5263_CA Name_sanitized-00052-14.docx | 00052-14 | P-16-0384 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0008840 | PUB-FIL-0008840 | 0902252680423410_Production volume-00052-15.docx | 00052-15 | P-16-0384 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0008841 | PUB-FIL-0008841 | 0902252680423410_Hazard Information-00052-16.docx | 00052-16 | P-16-0384 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0008842 | PUB-FIL-0008842 | 0902252680423420_Industrial Sites Controlled by Others_sanitized-00052-17.pdf | 00052-17 | P-16-0384 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0008843 | PUB-FIL-0008859 | 0902252680423431_P2 Assessment Summary 05-17-16_sanitized-00052-18.pdf | 00052-18 | P-16-0384 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0008860 | PUB-FIL-0008862 | 0902252680423440_Redaction of Part II-Section B Item 1 - Operation Description_Use_amended-00052-19.doc | 00052-19 | P-16-0384 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0008863 | PUB-FIL-0008864 | 0902252680423429_Part II-Section B Item 1 - Operation Description_Use_sanitized-00052-20.doc | 00052-20 | P-16-0384 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008865 | PUB-FIL-0008865 | 0902252680423421_5258_Manufacturing_sanitized-00052-21.docx | 00052-21 | P-16-0384 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008866 | PUB-FIL-0008866 | 0902252680423425_Part II Section A Item 1(d) Process Description - Processing-00052-22.docx | 00052-22 | P-16-0384 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008867 | PUB-FIL-0008876 | 0902252680423314_5258 SDS_Sep2018_UPDATED_sanitized-00052-23.pdf | 00052-23 | P-16-0384 | 9/28/2018 | 10/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0008877 | PUB-FIL-0008928 | 0902252680027d7d5_PrimaryPMN_CASENUMBER_PMN_5258_20160518_sanitized_30989986154503 08444-00053.pdf | 53 | P-16-0385 | 5/18/2016 | 5/20/2016 | Submission Pdf |
| PUB-FIL-0008929 | PUB-FIL-0008929 | 0902252680027d7b1_5258_Structure diagram_sanitized-00053-01.docx | 00053-01 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008930 | PUB-FIL-0008930 | 0902252680027d7b5_5259_Structure_sanitized-00053-02.docx | 00053-02 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008931 | PUB-FIL-0008931 | 0902252680027d7b9_5260_Structure_sanitized-00053-03.docx | 00053-03 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008932 | PUB-FIL-0008932 | 0902252680027d7bd_5261_Structure_sanitized-00053-04.docx | 00053-04 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008933 | PUB-FIL-0008933 | 0902252680027d7c1_5262_Structure_sanitized-00053-05.docx | 00053-05 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008934 | PUB-FIL-0008934 | 0902252680027d7c5_5263_Structure_sanitized-00053-06.docx | 00053-06 | P-16-0385 | 5/18/2016 | 5/20/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0008935 | PUB-FIL-0008935 | 0902252680027d799_5258 GPC_sanitized-00053-07.docx | 00053-07 | P-16-0385 | 5/18/2016 | 5/20/2016 | GPC |
| PUB-FIL-0008936 | PUB-FIL-0008936 | 0902252680027d79b_PMN 5258_CA Name_sanitized-00053-08.docx | 00053-08 | P-16-0385 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0008937 | PUB-FIL-0008937 | 0902252680027d7b3_5259_CA Name_sanitized-00053-09.docx | 00053-09 | P-16-0385 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0008938 | PUB-FIL-0008938 | 0902252680027d7b7_5260_CA Name_sanitized-00053-10.docx | 00053-10 | P-16-0385 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0008939 | PUB-FIL-0008939 | 0902252680027d7bf_5261_CA Name_sanitized-00053-11.docx | 00053-11 | P-16-0385 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0008940 | PUB-FIL-0008940 | 0902252680027d7c3_5263_CA Name_sanitized-00053-12.docx | 00053-12 | P-16-0385 | 5/18/2016 | 5/20/2016 | IES_REPORT |
| PUB-FIL-0008941 | PUB-FIL-0008941 | 0902252680027d7c6_Production volume-00053-13.docx | 00053-13 | P-16-0385 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008942 | PUB-FIL-0008942 | 0902252680027d7c7_Hazard Information-00053-14.docx | 00053-14 | P-16-0385 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008943 | PUB-FIL-0008943 | 0902252680027d7d1_Industrial Sites Controlled by Others_sanitized-00053-16.pdf | 00053-15 | P-16-0385 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008944 | PUB-FIL-0008944 | 0902252680027d7d3_P2 Assessment Summary 05-17-16_sanitized-00053-17.pdf | 00053-16 | P-16-0385 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008945 | PUB-FIL-0008961 | 0902252680027d7c7_Part II-Section B Item 1 - Operation Description_Use_sanitized-00053-18.docx | 00053-17 | P-16-0385 | 5/18/2016 | 5/20/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0008962 | PUB-FIL-0008963 | 0902252680027d7c7_Part II-Section B Item 1 - Operation Description_Use_sanitized-00053-18.docx | 00053-18 | P-16-0385 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0008964 | PUB-FIL-0008964 | 0902252680027d7cb_5258_Manufacturing_sanitized-00053-19.docx | 00053-19 | P-16-0385 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0008965 | PUB-FIL-0008965 | 0902252680027d7cd_Part II Section A Item 1(d) Process Description - Processing_sanitized-00053-20.docx | 00053-20 | P-16-0385 | 5/18/2016 | 5/20/2016 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0008996 | PUB-FIL-0008975 | 090225268027d7c9_5258_SDS_sanitized-00053-21.pdf | 00053-21 | P-16-0385 | 5/18/2016 | 5/20/2016 SAFETY_DATASHEET |
| PUB-FIL-0008976 | PUB-FIL-0009027 | 0902252680289b04_PrimaryPMN_P-16-0380_PMN_5258_20160602_sanitized_356095975 7574471817-00054.pdf | 54 | P-16-0385 | 6/2/2016 | 6/6/2016 Submission Pdf |
| PUB-FIL-0009028 | PUB-FIL-0009028 | 0902252680289af8_5258_Structure diagram_sanitized-00054-01.docx | 00054-01 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009029 | PUB-FIL-0009029 | 0902252680289afa_5259_Structure_sanitized-00054-02.docx | 00054-02 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009030 | PUB-FIL-0009030 | 0902252680289afc_5260_Structure_sanitized-00054-03.docx | 00054-03 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009031 | PUB-FIL-0009031 | 0902252680289afe_5261_Structure_sanitized-00054-04.docx | 00054-04 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009032 | PUB-FIL-0009032 | 0902252680289b00_5262_Structure_sanitized-00054-05.docx | 00054-05 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009033 | PUB-FIL-0009033 | 0902252680289b02_5263_Structure_sanitized-00054-06.docx | 00054-06 | P-16-0385 | 6/2/2016 | 6/6/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009034 | PUB-FIL-0009034 | 0902252680289d5_5258 GPC_sanitized-00054-07.docx | 00054-07 | P-16-0385 | 6/2/2016 | 6/6/2016 GPC |
| PUB-FIL-0009035 | PUB-FIL-0009035 | 0902252680289d7_PMN 5258_CA Name_sanitized-00054-08.docx | 00054-08 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009036 | PUB-FIL-0009036 | 0902252680289d9_5259_CA Name_sanitized-00054-09.docx | 00054-09 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009037 | PUB-FIL-0009037 | 0902252680289ae2_5260_CA Name_sanitized-00054-10.docx | 00054-10 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009038 | PUB-FIL-0009038 | 0902252680289ae4_5261_CA Name_sanitized-00054-11.docx | 00054-11 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009039 | PUB-FIL-0009039 | 0902252680289ae6_5262_CA Name_sanitized-00054-12.docx | 00054-12 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009040 | PUB-FIL-0009040 | 0902252680289ae8_5263_CA Name_sanitized-00054-13.docx | 00054-13 | P-16-0385 | 6/2/2016 | 6/6/2016 IES_REPORT |
| PUB-FIL-0009041 | PUB-FIL-0009041 | 0902252680289ae9_Production volume-00054-14.docx | 00054-14 | P-16-0385 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009042 | PUB-FIL-0009042 | 0902252680289aea_Hazard Information-00054-15.docx | 00054-15 | P-16-0385 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009043 | PUB-FIL-0009043 | 0902252680289af4_Industrial Sites Controlled by Others_sanitized-00054-16.pdf | 00054-16 | P-16-0385 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009060 | PUB-FIL-0009060 | 0902252680289af6_P2 Assessment Summary 05-17-16_sanitized-00054-17.docx | 00054-17 | P-16-0385 | 6/2/2016 | 6/6/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009061 | PUB-FIL-0009062 | 0902252680289af2_Part II-Section B Item 1 - Operation Description _Use_sanitized-00054-18.doc | 00054-18 | P-16-0385 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009063 | PUB-FIL-0009063 | 0902252680289aee_5258_Manufacturing_sanitized-00054-19.docx | 00054-19 | P-16-0385 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009064 | PUB-FIL-0009064 | 0902252680289af0_Part II Section A Item 1(d) Process Description - Processing_sanitized-00054-20.docx | 00054-20 | P-16-0385 | 6/2/2016 | 6/6/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009065 | PUB-FIL-0009074 | 0902252680289aec_5258_SDS_sanitized-00054-21.docx | 00054-21 | P-16-0385 | 6/2/2016 | 6/6/2016 SAFETY_DATASHEET |
| PUB-FIL-0009075 | PUB-FIL-0009127 | 0902252680316d41e_PrimaryPMN_P-16-0380_PMN_5258_20161201_sanitized_107719206 7750252-00055.pdf | 55 | P-16-0385 | 12/1/2016 | 12/9/2016 Submission Pdf |
| PUB-FIL-0009128 | PUB-FIL-0009128 | 0902252680316d410_5258_Structure diagram_sanitized-00055-01.docx | 00055-01 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009129 | PUB-FIL-0009129 | 0902252680316d412_5259_Structure_sanitized-00055-02.docx | 00055-02 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009130 | PUB-FIL-0009130 | 0902252680316d414_5260_Structure_sanitized-00055-03.docx | 00055-03 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009131 | PUB-FIL-0009131 | 0902252680316d416_5261_Structure_sanitized-00055-04.docx | 00055-04 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009132 | PUB-FIL-0009132 | 0902252680316d418_5262_Structure_sanitized-00055-05.docx | 00055-05 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009133 | PUB-FIL-0009133 | 0902252680316d41a_5263_Structure_sanitized-00055-06.docx | 00055-06 | P-16-0385 | 12/1/2016 | 12/9/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009134 | PUB-FIL-0009134 | 0902252680316d3f4_5258 GPC_sanitized-00055-07.docx | 00055-07 | P-16-0385 | 12/1/2016 | 12/9/2016 GPC |
| PUB-FIL-0009135 | PUB-FIL-0009135 | 0902252680316d3f6_PMN 5258_CA Name_sanitized-00055-08.docx | 00055-08 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009136 | PUB-FIL-0009136 | 0902252680316d3f8_5259_CA Name_sanitized-00055-09.docx | 00055-09 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009137 | PUB-FIL-0009137 | 0902252680316d3fa_5260_CA Name_sanitized-00055-10.docx | 00055-10 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009138 | PUB-FIL-0009138 | 0902252680316d3fc_5261_CA Name_sanitized-00055-11.docx | 00055-11 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009139 | PUB-FIL-0009139 | 0902252680316d3fe_5262_CA Name_sanitized-00055-12.docx | 00055-12 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009140 | PUB-FIL-0009140 | 0902252680316d400_5263_CA Name_sanitized-00055-13.docx | 00055-13 | P-16-0385 | 12/1/2016 | 12/9/2016 IES_REPORT |
| PUB-FIL-0009141 | PUB-FIL-0009141 | 0902252680316d401_Production volume-00055-14.docx | 00055-14 | P-16-0385 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009142 | PUB-FIL-0009142 | 0902252680316d402_Hazard Information-00055-15.docx | 00055-15 | P-16-0385 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009143 | PUB-FIL-0009143 | 0902252680316d40c_Industrial Sites Controlled by Others_sanitized-00055-16.pdf | 00055-16 | P-16-0385 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |
| PUB-FIL-0009144 | PUB-FIL-0009160 | 0902252680316d40e_P2 Assessment Summary 05-17-16_sanitized-00055-17.docx | 00055-17 | P-16-0385 | 12/1/2016 | 12/9/2016 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0009161 | PUB-FIL-0009163 | 090225268031641c_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00055-18.doc | 00055-18 | P-16-0385 | 12/1/2016 | 12/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009164 | PUB-FIL-0009165 | 090225268031640a_Part II-Section B Item 1 - Operation Description _Use_sanitized-00055-19.doc | 00055-19 | P-16-0385 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009166 | PUB-FIL-0009167 | 090225268031640b_5258_Manufacturing_sanitized-00055-20.docx | 00055-20 | P-16-0385 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009167 | PUB-FIL-0009167 | 090225268031640B_Part II Section A Item 1(d) Process Description - Processing_sanitized-00055-21.docx | 00055-21 | P-16-0385 | 12/1/2016 | 12/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009168 | PUB-FIL-0009177 | 090225268031640d_5258_SDS_sanitized-00055-22.pdf | 00055-22 | P-16-0385 | 12/1/2016 | 12/9/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009178 | PUB-FIL-0009230 | 09022526803a91f9_PrimaryPMN_P-16-0380_PMN_5258_20170808_sanitized_443607142868394502-00056.pdf | 56 | P-16-0385 | 8/8/2017 | 8/16/2017 | Submission Pdf |
| PUB-FIL-0009231 | PUB-FIL-0009237 | 09022526803a91f7_PMN 5258 CBI Substantiation_san-00056-01.docx | 00056-01 | P-16-0385 | 8/8/2017 | 8/16/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0009238 | PUB-FIL-0009238 | 09022526803a91e9_5258_Structure diagram_sanitized-00056-02.docx | 00056-02 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009239 | PUB-FIL-0009239 | 09022526803a91eb_5259_Structure_sanitized-00056-03.docx | 00056-03 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009240 | PUB-FIL-0009240 | 09022526803a91ed_5260_Structure_sanitized-00056-04.docx | 00056-04 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009241 | PUB-FIL-0009241 | 09022526803a91ef_5261_Structure_sanitized-00056-05.docx | 00056-05 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009242 | PUB-FIL-0009242 | 09022526803a91f1_5262_Structure_sanitized-00056-06.docx | 00056-06 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009243 | PUB-FIL-0009243 | 09022526803a91f3_5263_Structure_sanitized-00056-07.docx | 00056-07 | P-16-0385 | 8/8/2017 | 8/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009244 | PUB-FIL-0009244 | 09022526803a90e3_5258 GPC_sanitized-00056-08.docx | 00056-08 | P-16-0385 | 8/8/2017 | 8/16/2017 | GPC |
| PUB-FIL-0009245 | PUB-FIL-0009245 | 09022526803a90e5_PMN 5258_CA Name_sanitized-00056-09.docx | 00056-09 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009246 | PUB-FIL-0009246 | 09022526803a90e7_5259_CA Name_sanitized-00056-10.docx | 00056-10 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009247 | PUB-FIL-0009247 | 09022526803a90e9_5260_CA Name_sanitized-00056-11.docx | 00056-11 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009248 | PUB-FIL-0009248 | 09022526803a91d5_5261_CA Name_sanitized-00056-12.docx | 00056-12 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009249 | PUB-FIL-0009249 | 09022526803a91d7_5262_CA Name_sanitized-00056-13.docx | 00056-13 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009250 | PUB-FIL-0009250 | 09022526803a91d9_5263_CA Name_sanitized-00056-14.docx | 00056-14 | P-16-0385 | 8/8/2017 | 8/16/2017 | IES_REPORT |
| PUB-FIL-0009251 | PUB-FIL-0009251 | 09022526803a91da_Production volume-00056-15.docx | 00056-15 | P-16-0385 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0009252 | PUB-FIL-0009252 | 09022526803a91db_Hazard Information-00056-16.docx | 00056-16 | P-16-0385 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0009253 | PUB-FIL-0009253 | 09022526803a91e5_Industrial Sites Controlled by Others_sanitized-00056-17.pdf | 00056-17 | P-16-0385 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0009254 | PUB-FIL-0009270 | 09022526803a91e7_P2 Assessment Summary 05-17-16_sanitized-00056-18.pdf | 00056-18 | P-16-0385 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0009271 | PUB-FIL-0009273 | 09022526803a91f5_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00056-19.docx | 00056-19 | P-16-0385 | 8/8/2017 | 8/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0009274 | PUB-FIL-0009275 | 09022526803a91e3_Part II-Section B Item 1 - Operation Description _Use_sanitized-00056-20.doc | 00056-20 | P-16-0385 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009276 | PUB-FIL-0009276 | 09022526803a91df_5258_Manufacturing_sanitized-00056-21.docx | 00056-21 | P-16-0385 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009277 | PUB-FIL-0009277 | 09022526803a91e1_Part II Section A Item 1(d) Process Description - Processing_sanitized-00056-22.docx | 00056-22 | P-16-0385 | 8/8/2017 | 8/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009278 | PUB-FIL-0009287 | 09022526803a91dd_5258_SDS_sanitized-00056-23.pdf | 00056-23 | P-16-0385 | 8/8/2017 | 8/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0009288 | PUB-FIL-0009342 | 09022526804233f6_PrimaryPMN_P-16-0380_PMN_5258_20180928_sanitized_5310371372339344355-00057.pdf | 57 | P-16-0385 | 9/28/2018 | 10/15/2018 | Submission Pdf |
| PUB-FIL-0009343 | PUB-FIL-0009349 | 09022526804423451_PMN 5258 CBI Substantiation_san-00057-01.docx | 00057-01 | P-16-0385 | 9/28/2018 | 10/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0009350 | PUB-FIL-0009350 | 09022526804423435_5258_Structure diagram_sanitized-00057-02.docx | 00057-02 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009351 | PUB-FIL-0009351 | 09022526804423439_5259_Structure_sanitized-00057-03.docx | 00057-03 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009352 | PUB-FIL-0009352 | 0902252680442343d_5260_Structure_sanitized-00057-04.docx | 00057-04 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009353 | PUB-FIL-0009353 | 09022526804423441_5261_Structure_sanitized-00057-05.docx | 00057-05 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009354 | PUB-FIL-0009354 | 09022526804423445_5262_Structure_sanitized-00057-06.docx | 00057-06 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009355 | PUB-FIL-0009355 | 09022526804423449_5263_Structure_sanitized-00057-07.docx | 00057-07 | P-16-0385 | 9/28/2018 | 10/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009356 | PUB-FIL-0009356 | 09022526804423401_5258 GPC_sanitized-00057-08.docx | 00057-08 | P-16-0385 | 9/28/2018 | 10/15/2018 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0009357 | PUB-FIL-0009357 | 0902252680423405_PMN 5258_CA Name_sanitized-00057-09.docx | 00057-09 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009358 | PUB-FIL-0009358 | 0902252680423409_5259_CA Name_sanitized-00057-10.docx | 00057-10 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009359 | PUB-FIL-0009359 | 0902252680423400_5260_CA Name_sanitized-00057-11.docx | 00057-11 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009360 | PUB-FIL-0009360 | 0902252680423411_5261_CA Name_sanitized-00057-12.docx | 00057-12 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009361 | PUB-FIL-0009361 | 0902252680423415_5262_CA Name_sanitized-00057-13.docx | 00057-13 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009362 | PUB-FIL-0009362 | 0902252680423419_5263_CA Name_sanitized-00057-14.docx | 00057-14 | P-16-0385 | 9/28/2018 | 10/15/2018 | IES_REPORT |
| PUB-FIL-0009363 | PUB-FIL-0009363 | 0902252680423410_Production volume-00057-15.docx | 00057-15 | P-16-0385 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009364 | PUB-FIL-0009364 | 0902252680423410_Hazard Information-00057-16.docx | 00057-16 | P-16-0385 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009365 | PUB-FIL-0009365 | 0902252680423420_Industrial Sites Controlled by Others_sanitized-00057-17.pdf | 00057-17 | P-16-0385 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009382 | PUB-FIL-0009382 | 0902252680423431_P2 Assessment Summary 05-17-16_sanitized-00057-18.pdf | 00057-18 | P-16-0385 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009383 | PUB-FIL-0009385 | 0902252680423440_Redaction of Part II-Section B Item 1 - Operation Description _Use_amended-00057-19.doc | 00057-19 | P-16-0385 | 9/28/2018 | 10/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009386 | PUB-FIL-0009387 | 0902252680423429_Part II-Section B Item 1 - Operation Description _Use_sanitized-00057-20.docx | 00057-20 | P-16-0385 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009388 | PUB-FIL-0009388 | 0902252680423421_5258_Manufacturing_sanitized-00057-21.docx | 00057-21 | P-16-0385 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009389 | PUB-FIL-0009389 | 0902252680423425_Part II Section A Item 1(d) Process Description - Processing_sanitized-00057-22.docx | 00057-22 | P-16-0385 | 9/28/2018 | 10/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009390 | PUB-FIL-0009399 | 0902252680423314_5258 SDS_Sep2018_UPDATED_sanitized-00057-23.pdf | 00057-23 | P-16-0385 | 9/28/2018 | 10/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0009400 | PUB-FIL-0009420 | 0902252680281c2b_PrimaryPMN_CASENUMBER_G21_20160523_sanitized_101392310406826792-00058.pdf | 58 | P-16-0391 | 5/23/2016 | 5/24/2016 | Submission Pdf |
| PUB-FIL-0009421 | PUB-FIL-0009421 | 0902252680281be4_Sanitized Structure-00058-01.pdf | 00058-01 | P-16-0391 | 5/23/2016 | 5/24/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009422 | PUB-FIL-0009422 | 0902252680281be2_Sanitized GPC-00058-02.pdf | 00058-02 | P-16-0391 | 5/23/2016 | 5/24/2016 | GPC |
| PUB-FIL-0009423 | PUB-FIL-0009423 | 0902252680281be6_Sanitized CAS IES-00058-03.pdf | 00058-03 | P-16-0391 | 5/23/2016 | 5/24/2016 | IES_REPORT |
| PUB-FIL-0009424 | PUB-FIL-0009424 | 0902252680281c29_Sanitized LVE-00058-04.pdf | 00058-04 | P-16-0391 | 5/23/2016 | 5/24/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009425 | PUB-FIL-0009432 | 0902252680281be7_SDS_USA_G21_V402US1-00058-05.pdf | 00058-05 | P-16-0391 | 5/23/2016 | 5/24/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009433 | PUB-FIL-0009452 | 0902252680281b8_PrimaryPMN_CASENUMBER_EIE_20160525_sanitized_612403088436725230-00058-06.pdf | 00058-06 | P-16-0392 | 5/25/2016 | 5/26/2016 | Submission Pdf |
| PUB-FIL-0009453 | PUB-FIL-0009453 | 0902252680283134_Sanitized Attachment 1-00058-07.pdf | 00058-07 | P-16-0392 | 5/25/2016 | 5/26/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009454 | PUB-FIL-0009454 | 0902252680283136_Sanitized Attachment 2-00058-08.pdf | 00058-08 | P-16-0392 | 5/25/2016 | 5/26/2016 | IES_REPORT |
| PUB-FIL-0009455 | PUB-FIL-0009455 | 0902252680283116_Sanitized Attachment 4-00058-09.pdf | 00058-09 | P-16-0392 | 5/25/2016 | 5/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009456 | PUB-FIL-0009456 | 0902252680283104_Sanitized Attachment 6-00058-10.pdf | 00058-10 | P-16-0392 | 5/25/2016 | 5/26/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009457 | PUB-FIL-0009457 | 0902252680283113a_Sanitized Attachment 5-00058-11.pdf | 00058-11 | P-16-0392 | 5/25/2016 | 5/26/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009458 | PUB-FIL-0009465 | 0902252680283138_Sanitized SDS-00058-12.pdf | 00058-12 | P-16-0392 | 5/25/2016 | 5/26/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009466 | PUB-FIL-0009468 | 0902252680041c66a_Support_P-16-0400_Support-20180912-11_13_35_EDT_20180912_cbi_232203966700826 3317-00058-13.pdf | 00058-13 | P-16-0400 | 9/12/2018 | 9/17/2018 | Submission Pdf |
| PUB-FIL-0009469 | PUB-FIL-0009493 | 0902252680028b427_PrimaryPMN_CASENUMBER_GS1927_20160606_cbi_781330044235037078 4-00058-15.pdf | 00058-15 | P-16-0400 | 6/6/2016 | 6/8/2016 | Submission Pdf |
| PUB-FIL-0009494 | PUB-FIL-0009495 | 0902252680028b3f6_GS1927 Structural Formula-00058-16.pdf | 00058-16 | P-16-0400 | 6/6/2016 | 6/8/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009496 | PUB-FIL-0009501 | 0902252680028b3f7_ID Method GS1927-00058-17.pdf | 00058-17 | P-16-0400 | 6/6/2016 | 6/8/2016 | IES_REPORT |
| PUB-FIL-0009502 | PUB-FIL-0009523 | 0902252680028b3f8_Composition C11-16 GS1927-00058-18.pdf | 00058-18 | P-16-0400 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009524 | PUB-FIL-0009525 | 0902252680028b3f9_GS1927 Aromatics-00058-19.pdf | 00058-19 | P-16-0400 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009526 | PUB-FIL-0009531 | 0902252680028b3fc_GS1927 environmental hazard review - 01-05-2016-00058-20.pdf | 00058-20 | P-16-0400 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009532 | PUB-FIL-0009551 | 0902252680028b3fd_Expert human hazard assessment of GTL fractionate USA 2016-00058-21.pdf | 00058-21 | P-16-0400 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009552 | PUB-FIL-0009566 | 0902252680028b426_SHL003 GS1927 P2 Assessment Summary - 05-23-2016-00058-22.pdf | 00058-22 | P-16-0400 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0009567 | PUB-FIL-0009584 | 090225268041c5f2_GTL GS 1927 CDX-00058-23.pdf | 00058-23 | P-16-0400 | 9/12/2018 | 9/17/2018 | SAFETY_DATASHEET |
| PUB-FIL-0009585 | PUB-FIL-0009586 | 090225268028b3fa_TDS GS1927-00058-24.pdf | 00058-24 | P-16-0400 | 6/6/2016 | 6/8/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009587 | PUB-FIL-0009603 | 090225268028b3fb_SDS GS1927-00058-25.pdf | 00058-25 | P-16-0400 | 6/6/2016 | 6/8/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009604 | PUB-FIL-0009624 | 090225268028b479_PrimaryPMN_CASENUMBER_MRD-2190A-TMN_20160606_sanitized_3439357963835734326-00058-28.pdf | 00058-28 | P-16-0401 | 6/6/2016 | 6/8/2016 | Submission Pdf |
| PUB-FIL-0009625 | PUB-FIL-0009625 | 090225268028b477_Structure dup SAN-00058-29.pdf | 00058-29 | P-16-0401 | 6/6/2016 | 6/8/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009626 | PUB-FIL-0009626 | 090225268028b46b_san gpc-00058-30.pdf | 00058-30 | P-16-0401 | 6/6/2016 | 6/8/2016 | GPC |
| PUB-FIL-0009627 | PUB-FIL-0009627 | 090225268028b460_chemical id SAN-00058-31.pdf | 00058-31 | P-16-0401 | 6/6/2016 | 6/8/2016 | IES_REPORT |
| PUB-FIL-0009628 | PUB-FIL-0009628 | 090225268028b46d_SAN monomer-00058-32.pdf | 00058-32 | P-16-0401 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009629 | PUB-FIL-0009629 | 090225268028b46f_san NMR report-00058-33.pdf | 00058-33 | P-16-0401 | 6/6/2016 | 6/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009630 | PUB-FIL-0009630 | 090225268028b473_mfg diagram SAN-00058-34.pdf | 00058-34 | P-16-0401 | 6/6/2016 | 6/8/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009631 | PUB-FIL-0009631 | 090225268028b475_phys pro SAN-00058-35.pdf | 00058-35 | P-16-0401 | 6/6/2016 | 6/8/2016 | Physical Chemical Property |
| PUB-FIL-0009632 | PUB-FIL-0009632 | 090225268028b475_sds SAN-00058-36.pdf | 00058-36 | P-16-0401 | 6/6/2016 | 6/8/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009633 | PUB-FIL-0009653 | 090225268029b6ef_PrimaryPMN_P-16-0401_MRD-2190A-TMN_20160622_sanitized_3758587899243880448-00059.pdf | 59 | P-16-0401 | 6/22/2016 | 7/8/2016 | Submission Pdf |
| PUB-FIL-0009654 | PUB-FIL-0009654 | 090225268029b6ed_Structure dup SAN-00059-01.pdf | 00059-01 | P-16-0401 | 6/22/2016 | 7/8/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009655 | PUB-FIL-0009655 | 090225268029b6e1_san gpc-00059-02.pdf | 00059-02 | P-16-0401 | 6/22/2016 | 7/8/2016 | GPC |
| PUB-FIL-0009656 | PUB-FIL-0009656 | 090225268029b50d_chemical id SAN-00059-03.pdf | 00059-03 | P-16-0401 | 6/22/2016 | 7/8/2016 | IES_REPORT |
| PUB-FIL-0009657 | PUB-FIL-0009657 | 090225268029b6e3_SAN monomer-00059-04.pdf | 00059-04 | P-16-0401 | 6/22/2016 | 7/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009658 | PUB-FIL-0009658 | 090225268029b6e5_san NMR report-00059-05.pdf | 00059-05 | P-16-0401 | 6/22/2016 | 7/8/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009659 | PUB-FIL-0009659 | 090225268029b6e9_mfg diagram SAN-00059-06.pdf | 00059-06 | P-16-0401 | 6/22/2016 | 7/8/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0009660 | PUB-FIL-0009660 | 090225268029b6e7_phys pro SAN-00059-07.pdf | 00059-07 | P-16-0401 | 6/22/2016 | 7/8/2016 | Physical Chemical Property |
| PUB-FIL-0009661 | PUB-FIL-0009661 | 090225268029beb_sds SAN-00059-08.pdf | 00059-08 | P-16-0401 | 6/22/2016 | 7/8/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009662 | PUB-FIL-0009681 | 090225268028ce41_PrimaryPMN_CASENUMBER_Primary_PMN-20160606-08_46_29_EDT_20160607_sanitized_70805485001_63830621-00060.pdf | 60 | P-16-0403 | 6/7/2016 | 6/10/2016 | Submission Pdf |
| PUB-FIL-0009682 | PUB-FIL-0009683 | 090225268028ce34_PMN substance synthesis and structure Redacted-00060-01.pdf | 00060-01 | P-16-0403 | 6/7/2016 | 6/10/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009684 | PUB-FIL-0009687 | 090225268028ce38_PMN substance GPC slice data Redacted-00060-02.pdf | 00060-02 | P-16-0403 | 6/7/2016 | 6/10/2016 | GPC |
| PUB-FIL-0009688 | PUB-FIL-0009688 | 090225268028ce36_PMN substance CAS IES report Redacted-00060-03.pdf | 00060-03 | P-16-0403 | 6/7/2016 | 6/10/2016 | IES_REPORT |
| PUB-FIL-0009689 | PUB-FIL-0009689 | 090225268028ce3f_PMN substance Risk Analysis Redacted-00060-04.pdf | 00060-04 | P-16-0403 | 6/7/2016 | 6/10/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009690 | PUB-FIL-0009696 | 090225268028ce3d_Customer coating application Redacted-00060-05.pdf | 00060-05 | P-16-0403 | 6/7/2016 | 6/10/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009697 | PUB-FIL-0009707 | 090225268028ce3a_PMN substance SDS Redacted-00060-06.pdf | 00060-06 | P-16-0403 | 6/7/2016 | 6/10/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009708 | PUB-FIL-0009727 | 090225268022929d2_PrimaryPMN_P-16-0403_Primary_PMN-20160606-08_46_29_EDT_20160615_sanitized_67780310380_73661595-00061.pdf | 61 | P-16-0403 | 6/15/2016 | 7/6/2016 | Submission Pdf |
| PUB-FIL-0009728 | PUB-FIL-0009729 | 090225268022929d0_PMN substance synthesis and structure Redacted v2-00061-01.pdf | 00061-01 | P-16-0403 | 6/15/2016 | 7/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009730 | PUB-FIL-0009733 | 090225268022929c8_PMN substance GPC slice data Redacted-00061-02.pdf | 00061-02 | P-16-0403 | 6/15/2016 | 7/6/2016 | GPC |
| PUB-FIL-0009734 | PUB-FIL-0009734 | 090225268022929c6_PMN substance CAS IES report Redacted-00061-03.pdf | 00061-03 | P-16-0403 | 6/15/2016 | 7/6/2016 | IES_REPORT |
| PUB-FIL-0009735 | PUB-FIL-0009735 | 090225268022929ce_PMN substance Risk Analysis Redacted-00061-04.pdf | 00061-04 | P-16-0403 | 6/15/2016 | 7/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009736 | PUB-FIL-0009742 | 090225268022929cc_Customer coating application Redacted-00061-05.pdf | 00061-05 | P-16-0403 | 6/15/2016 | 7/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009743 | PUB-FIL-0009753 | 090225268022929ca_PMN substance SDS Redacted-00061-06.pdf | 00061-06 | P-16-0403 | 6/15/2016 | 7/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009754 | PUB-FIL-0009756 | 0902252680361c7a_Support_P-16-0415_Support_16-07-01_20170516_sanitized_3806496844666799959-00062.pdf | 62 | P-16-0415 | 5/16/2017 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0009757 | PUB-FIL-0009759 | 0902252680b2199_Support_P-16-0415_Suspension_20170818_sanitized_75707559_89637462497-00062-01.pdf | 00062-01 | P-16-0415 | 8/18/2017 | 8/25/2017 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0009760 | PUB-FIL-0009762 | 09022526803cc6b4_Support_P-16-0415_MC4109_Support_20171031_sanitized_2884 8869476797935115-00062-02.pdf | 00062-02 | P-16-0415 | 10/31/2017 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0009763 | PUB-FIL-0009765 | 09022526803d5907_Support_P-16-0415_Support-20180115-07_57_39_EST_20180115_sanitized_29135484246 61419646-00062-03.pdf | 00062-03 | P-16-0415 | 1/15/2018 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0009766 | PUB-FIL-0009770 | 09022526803361c78_Support Documentation Substantiation 16-07-01 sanitized-00062-04.pdf | 00062-04 | P-16-0415 | 5/16/2017 | 1/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0009771 | PUB-FIL-0009775 | 09022526803b2195_Substantiation to Suspension - Public-00062-05.docx | 00062-05 | P-16-0415 | 8/18/2017 | 8/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0009776 | PUB-FIL-0009780 | 09022526803b2197_Substantiation to Suspension - Public-00062-06.docx | 00062-06 | P-16-0415 | 8/18/2017 | 8/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0009781 | PUB-FIL-0009785 | 09022526803cc6b2_CBI substantiation for support for MC4109 - public-00062-07.pdf | 00062-07 | P-16-0415 | 10/31/2017 | 1/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0009786 | PUB-FIL-0009790 | 09022526803d58fa_CBI substantiation - support 1-2018 - sanitized-00062-08.docx | 00062-08 | P-16-0415 | 1/15/2018 | 1/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0009791 | PUB-FIL-0009791 | 09022526803361c76_Attachment 1-00062-09.pdf | 00062-09 | P-16-0415 | 5/16/2017 | 1/18/2018 | CORRESPONDENCE |
| PUB-FIL-0009792 | PUB-FIL-0009792 | 09022526803b217f_Request for 6 month suspension - Public-00062-10.pdf | 00062-10 | P-16-0415 | 8/18/2017 | 8/25/2017 | CORRESPONDENCE |
| PUB-FIL-0009793 | PUB-FIL-0009793 | 09022526803cc6b0_Attachment 3-00062-11.pdf | 00062-11 | P-16-0415 | 10/31/2017 | 1/18/2018 | CORRESPONDENCE |
| PUB-FIL-0009794 | PUB-FIL-0009794 | 09022526803d58f8_Attachment 2-00062-12.pdf | 00062-12 | P-16-0415 | 1/15/2018 | 1/18/2018 | CORRESPONDENCE |
| PUB-FIL-0009795 | PUB-FIL-0009795 | 09022526803cc698_Attachment 1-00062-13.pdf | 00062-13 | P-16-0415 | 10/31/2017 | 1/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009796 | PUB-FIL-0009796 | 09022526803cc6ae_Attachment 2-00062-14.pdf | 00062-14 | P-16-0415 | 10/31/2017 | 1/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009797 | PUB-FIL-0009797 | 09022526803d58f6_Attachment 1-00062-15.pdf | 00062-15 | P-16-0415 | 1/15/2018 | 1/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0009798 | PUB-FIL-0009823 | 09022526802944d5_PrimaryPMN_P-16-0415_16-07-02_20160617_sanitized_7498972778226298082-00063.pdf | 63 | P-16-0415 | 6/17/2016 | 7/6/2016 | Submission Pdf |
| PUB-FIL-0009824 | PUB-FIL-0009824 | 09022526802944c7_Attachment 2-00063-01.pdf | 00063-01 | P-16-0415 | 6/17/2016 | 7/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0009825 | PUB-FIL-0009825 | 09022526802944c9_Attachment 4-00063-02.pdf | 00063-02 | P-16-0415 | 6/17/2016 | 7/6/2016 | GPC |
| PUB-FIL-0009826 | PUB-FIL-0009826 | 09022526802944b_Attachment 1-00063-03.pdf | 00063-03 | P-16-0415 | 6/17/2016 | 7/6/2016 | IES_REPORT |
| PUB-FIL-0009827 | PUB-FIL-0009827 | 09022526802944d1_Attachment 11-00063-04.pdf | 00063-04 | P-16-0415 | 6/17/2016 | 7/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0009828 | PUB-FIL-0009828 | 09022526802944cf_Attachment 10-00063-05.pdf | 00063-05 | P-16-0415 | 6/17/2016 | 7/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009829 | PUB-FIL-0009829 | 09022526802944d3_Attachment 3-00063-06.pdf | 00063-06 | P-16-0415 | 6/17/2016 | 7/6/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0009830 | PUB-FIL-0009830 | 09022526802944cd_Attachment 7-00063-07.pdf | 00063-07 | P-16-0415 | 6/17/2016 | 7/6/2016 | Physical Chemical Property |
| PUB-FIL-0009831 | PUB-FIL-0009831 | 09022526802944cb_Attachment 5-00063-08.pdf | 00063-08 | P-16-0415 | 6/17/2016 | 7/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0009832 | PUB-FIL-0009834 | 09022526802971c_Support_P-16-0426_Support-20160622-16_29_59_EDT_20160623_sanitized_81547507599 25388728-00064.pdf | 64 | P-16-0426 | 6/23/2016 | 6/28/2016 | Submission Pdf |
| PUB-FIL-0009835 | PUB-FIL-0009892 | 09022526802970c_SP4809_Acute Fish_[sanitized]-00064-01.pdf | 00064-01 | P-16-0426 | 6/23/2016 | 6/28/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0009893 | PUB-FIL-0009962 | 09022526802970_SP4809_Algal Growth Inhibition_41301980_[sanitized]-00064-02.pdf | 00064-02 | P-16-0426 | 6/23/2016 | 6/28/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0009963 | PUB-FIL-0010024 | 09022526802970e_SP4809_Daphnia 48hr_EC50_41302877_[sanitized]-00064-03.pdf | 00064-03 | P-16-0426 | 6/23/2016 | 6/28/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010025 | PUB-FIL-0010049 | 09022526802971a_SP4809_Toxicity to Activated Sludge_[sanitized]-00064-04.pdf | 00064-04 | P-16-0426 | 6/23/2016 | 6/28/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010050 | PUB-FIL-0010100 | 09022526802971_SP4809_OECD 301B_[sanitized]-00064-05.pdf | 00064-05 | P-16-0426 | 6/23/2016 | 6/28/2016 | FATE |
| PUB-FIL-0010101 | PUB-FIL-0010150 | 09022526802971_SP4809_Ames_41301982_[sanitized]-00064-06.pdf | 00064-06 | P-16-0426 | 6/23/2016 | 6/28/2016 | GENETIC_TOXICITY |
| PUB-FIL-0010151 | PUB-FIL-0010240 | 09022526802970b_Buehler_187159 Final Report_[sanitized]-00064-07.pdf | 00064-07 | P-16-0426 | 6/23/2016 | 6/28/2016 | HEALTH_TOXICITY |
| PUB-FIL-0010241 | PUB-FIL-0010302 | 09022526802970_SP4809_Acute Oral_187160_[sanitized]-00064-08.pdf | 00064-08 | P-16-0426 | 6/23/2016 | 6/28/2016 | HEALTH_TOXICITY |
| PUB-FIL-0010303 | PUB-FIL-0010328 | 09022526802970_SP4809_Earthworm_[sanitized]-00064-09.pdf | 00064-09 | P-16-0426 | 6/23/2016 | 6/28/2016 | TERRESTRIAL_ECOTOXICITY |
| PUB-FIL-0010329 | PUB-FIL-0010331 | 09022526803159e9_Support_P-16-0426_Support-20160622-16_29_59_EDT_20161128_sanitized_88155028207 65933224-00065.pdf | 65 | P-16-0426 | 11/28/2016 | 12/8/2016 | Submission Pdf |
| PUB-FIL-0010332 | PUB-FIL-0010351 | 09022526802a2689_PrimaryPMN_P-16-0426_Primary_PMN-SP4809_20160630_sanitized_7342273628547678 284-00065-01.pdf | 00065-01 | P-16-0426 | 6/30/2016 | 7/11/2016 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0010352 | PUB-FIL-0010409 | 09022526803159c2_SP4809_Acute Fish_[sanitized]-00065-02.pdf | 00065-02 | P-16-0426 | 11/28/2016 | 12/8/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010410 | PUB-FIL-0010479 | 09022526803159c6_SP4809_Algal Growth Inhibition_41301980_[sanitized]-00065-03.pdf | 00065-03 | P-16-0426 | 11/28/2016 | 12/8/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010480 | PUB-FIL-0010541 | 09022526803159df_SP4809_Daphnia 48hr_EC50_41302877_[sanitized]-00065-04.pdf | 00065-04 | P-16-0426 | 11/28/2016 | 12/8/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010542 | PUB-FIL-0010566 | 09022526803159e5_SP4809_Toxicity to Activated Sludge_[sanitized]-00065-05.pdf | 00065-05 | P-16-0426 | 11/28/2016 | 12/8/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0010567 | PUB-FIL-0010567 | 09022526802a2672_structure_[sanitized]-00065-06.png | 00065-06 | P-16-0426 | 6/30/2016 | 7/11/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0010568 | PUB-FIL-0010618 | 09022526803159e3_SP4809_OECD 301B_[sanitized]-00065-07.pdf | 00065-07 | P-16-0426 | 11/28/2016 | 12/8/2016 | FATE |
| PUB-FIL-0010619 | PUB-FIL-0010668 | 09022526803159dd_SP4809_Ames_41301982_[sanitized]-00065-08.pdf | 00065-08 | P-16-0426 | 11/28/2016 | 12/8/2016 | GENETIC_TOXICITY |
| PUB-FIL-0010669 | PUB-FIL-0010670 | 09022526802a267c_SP4809 GPC report_[sanitized]-00065-09.pdf | 00065-09 | P-16-0426 | 6/30/2016 | 7/11/2016 | GPC |
| PUB-FIL-0010671 | PUB-FIL-0010760 | 09022526803159c0_Buehler_187159 Final Report_[sanitized]-00065-10.pdf | 00065-10 | P-16-0426 | 11/28/2016 | 12/8/2016 | HEALTH_TOXICITY |
| PUB-FIL-0010761 | PUB-FIL-0010822 | 09022526803159c4_SP4809_Acute Oral_187160_[sanitized]-00065-11.pdf | 00065-11 | P-16-0426 | 11/28/2016 | 12/8/2016 | HEALTH_TOXICITY |
| PUB-FIL-0010823 | PUB-FIL-0012482 | 09022526803159e7_ric100ntdfs1shareETCHESHP SAdditives_TeamOGT_RstrNew Chemical NotificationsCVTFSP 4809ToxicologySP4809_28day Repeated Dose Oral Toxicity_repro_developmental screen_[sanitized]-00065-12.pdf | 00065-12 | P-16-0426 | 11/28/2016 | 12/8/2016 | HEALTH_TOXICITY |
| PUB-FIL-0012483 | PUB-FIL-0012564 | 09022526802a2683_Acute Dermal Lethality_187156 Final Report_[sanitized]-00065-13.pdf | 00065-13 | P-16-0426 | 6/30/2016 | 7/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0012565 | PUB-FIL-0012624 | 09022526802a2685_Acute Eye Irritation_187158 Final Report_[sanitized]-00065-14.pdf | 00065-14 | P-16-0426 | 6/30/2016 | 7/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0012625 | PUB-FIL-0012678 | 09022526802a2687_Skin Irritation (Dermal)_187157 Final Report_[sanitized]-00065-15.pdf | 00065-15 | P-16-0426 | 6/30/2016 | 7/11/2016 | HEALTH_TOXICITY |
| PUB-FIL-0012679 | PUB-FIL-0012681 | 09022526802a2674_CASRN letter SP4809 and XC5020_[sanitized]-00065-16.pdf | 00065-16 | P-16-0426 | 6/30/2016 | 7/11/2016 | IES_REPORT |
| PUB-FIL-0012682 | PUB-FIL-0012696 | 09022526802a2680_sustainable_futures_workshe et_[sanitized]-00065-17.pdf | 00065-17 | P-16-0426 | 6/30/2016 | 7/11/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0012697 | PUB-FIL-0012704 | 09022526802a2678_SP4809 PCs signed_[sanitized]-00065-18.pdf | 00065-18 | P-16-0426 | 6/30/2016 | 7/11/2016 | Physical Chemical Property |
| PUB-FIL-0012705 | PUB-FIL-0012709 | 09022526802a267a_SP4809 FTIR_[sanitized]-00065-19.pdf | 00065-19 | P-16-0426 | 6/30/2016 | 7/11/2016 | Physical Chemical Property |
| PUB-FIL-0012710 | PUB-FIL-0012711 | 09022526802a267e_SP4809_NMR_[sanitized]-00065-20.pdf | 00065-20 | P-16-0426 | 6/30/2016 | 7/11/2016 | Physical Chemical Property |
| PUB-FIL-0012712 | PUB-FIL-0012721 | 09022526802a2676_CA4809_MSDS_[sanitized]-00065-21.pdf | 00065-21 | P-16-0426 | 6/30/2016 | 7/11/2016 | SAFETY_DATASHEET |
| PUB-FIL-0012722 | PUB-FIL-0012747 | 09022526803159e1_SP4809_Earthworm_[sanitized]-00065-22.pdf | 00065-22 | P-16-0426 | 11/28/2016 | 12/8/2016 | TERRESTRIAL_ECOTOXICITY |
| PUB-FIL-0012748 | PUB-FIL-0012768 | 09022526802adba5_PrimaryPMN_P-16-0459_SH-100_20160714_sanitized_3300262729291668189-00066.pdf | 66 | P-16-0459 | 7/14/2016 | 7/15/2016 | Submission Pdf |
| PUB-FIL-0012769 | PUB-FIL-0012769 | 09022526802adba3_Representative Structure_Redacted-00066-01.pdf | 00066-01 | P-16-0459 | 7/14/2016 | 7/15/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0012770 | PUB-FIL-0012771 | 09022526802adb89_GPC Data_Redacted-00066-02.pdf | 00066-02 | P-16-0459 | 7/14/2016 | 7/15/2016 | GPC |
| PUB-FIL-0012772 | PUB-FIL-0012773 | 09022526802adb87_CAS IES Report_Redacted-00066-03.pdf | 00066-03 | P-16-0459 | 7/14/2016 | 7/15/2016 | IES_REPORT |
| PUB-FIL-0012774 | PUB-FIL-0012774 | 09022526802adb9f_IR Spectrum_Redacted-00066-04.pdf | 00066-04 | P-16-0459 | 7/14/2016 | 7/15/2016 | Physical Chemical Property |
| PUB-FIL-0012775 | PUB-FIL-0012779 | 09022526802adba1_SDS_Redacted-00066-05.pdf | 00066-05 | P-16-0459 | 7/14/2016 | 7/15/2016 | SAFETY_DATASHEET |
| PUB-FIL-0012780 | PUB-FIL-0012800 | 09022526803bd6c6_PrimaryPMN_P-16-0459_SH-100_20170919_sanitized_4097383859795251548-00067.pdf | 67 | P-16-0459 | 9/19/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0012801 | PUB-FIL-0012806 | 09022526803bd6c4_P-16-0459_CBI Substantiation _FINAL_Redacted-00067-01.pdf | 00067-01 | P-16-0459 | 9/19/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0012807 | PUB-FIL-0012807 | 09022526803bd6c2_Representative Structure_Redacted-00067-02.pdf | 00067-02 | P-16-0459 | 9/19/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0012808 | PUB-FIL-0012809 | 09022526803bd6bc_GPC Data_Redacted-00067-03.pdf | 00067-03 | P-16-0459 | 9/19/2017 | 9/25/2017 | GPC |
| PUB-FIL-0012810 | PUB-FIL-0012811 | 09022526803bd6a0_CAS IES Report_Redacted-00067-04.pdf | 00067-04 | P-16-0459 | 9/19/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0012812 | PUB-FIL-0012812 | 09022526803bd6be_IR Spectrum_Redacted-00067-05.pdf | 00067-05 | P-16-0459 | 9/19/2017 | 9/25/2017 | Physical Chemical Property |
| PUB-FIL-0012813 | PUB-FIL-0012817 | 09022526803bd6c0_SDS_Redacted-00067-06.pdf | 00067-06 | P-16-0459 | 9/19/2017 | 9/25/2017 | SAFETY_DATASHEET |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0012818 | PUB-FIL-0012838 | 09022526803c0843_PrimaryPMN_P-16-0459_SH-100_20170928_sanitized_32031757104111145630-00068.pdf | 68 | P-16-0459 | 9/28/2017 | 10/3/2017 Submission Pdf |
| PUB-FIL-0012839 | PUB-FIL-0012844 | 09022526803c0841_P-16-0459_CBI Substantiation_FINAL_Redacted-00068-01.pdf | 00068-01 | P-16-0459 | 9/28/2017 | 10/3/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0012845 | PUB-FIL-0012845 | 09022526803c083f_Representative Structure_Redacted-00068-02.pdf | 00068-02 | P-16-0459 | 9/28/2017 | 10/3/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0012846 | PUB-FIL-0012847 | 09022526803c0839_GPC Data_Redacted-00068-03.pdf | 00068-03 | P-16-0459 | 9/28/2017 | 10/3/2017 GPC |
| PUB-FIL-0012848 | PUB-FIL-0012849 | 09022526803c0837_CAS IES Report_Redacted-00068-04.pdf | 00068-04 | P-16-0459 | 9/28/2017 | 10/3/2017 IES_REPORT |
| PUB-FIL-0012850 | PUB-FIL-0012850 | 09022526803c083b_IR Spectrum_Redacted-00068-05.pdf | 00068-05 | P-16-0459 | 9/28/2017 | 10/3/2017 Physical Chemical Property |
| PUB-FIL-0012851 | PUB-FIL-0012855 | 09022526803c083d_SDS_Redacted-00068-06.pdf | 00068-06 | P-16-0459 | 9/28/2017 | 10/3/2017 SAFETY_DATASHEET |
| PUB-FIL-0012856 | PUB-FIL-0012875 | 09022526802ab75a_PrimaryPMN_CASENUMBER_Primary_PMN-20160620-16_29_07_EDT_20160711_sanitized_35005249583 11345031-00069.pdf | 69 | P-16-0466 | 7/11/2016 | 7/13/2016 Submission Pdf |
| PUB-FIL-0012876 | PUB-FIL-0012876 | 09022526802ab724_Attachment I_Structural Formula_redacted-00069-01.pdf | 00069-01 | P-16-0466 | 7/11/2016 | 7/13/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0012877 | PUB-FIL-0012882 | 09022526802ab728_Attachment III GPC_redacted-00069-02.pdf | 00069-02 | P-16-0466 | 7/11/2016 | 7/13/2016 GPC |
| PUB-FIL-0012883 | PUB-FIL-0012883 | 09022526802ab726_Attachment II_CAS name_redacted-00069-03.pdf | 00069-03 | P-16-0466 | 7/11/2016 | 7/13/2016 IES_REPORT |
| PUB-FIL-0012884 | PUB-FIL-0012884 | 09022526802ab758_Attachment VII_Optional Pollution Prevention_redacted-00069-04.pdf | 00069-04 | P-16-0466 | 7/11/2016 | 7/13/2016 PMNI_PMN_OTHER |
| PUB-FIL-0012885 | PUB-FIL-0012885 | 09022526802ab756_Attachment VI_Industrial Sites Others-1_redacted-00069-05.pdf | 00069-05 | P-16-0466 | 7/11/2016 | 7/13/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0012886 | PUB-FIL-0012886 | 09022526802ab754_Attachment V_Spectra_redacted-00069-06.pdf | 00069-06 | P-16-0466 | 7/11/2016 | 7/13/2016 Physical Chemical Property |
| PUB-FIL-0012887 | PUB-FIL-0012893 | 09022526802ab72a_Attachment IV_MSDS_redacted-00069-07.pdf | 00069-07 | P-16-0466 | 7/11/2016 | 7/13/2016 SAFETY_DATASHEET |
| PUB-FIL-0012894 | PUB-FIL-0012913 | 09022526803c11a4_PrimaryPMN_P-16-0466_Primary_PMN-20160620-16_29_07_EDT_20170929_sanitized_63048346686 10174475-00070.pdf | 70 | P-16-0466 | 9/29/2017 | 10/5/2017 Submission Pdf |
| PUB-FIL-0012914 | PUB-FIL-0012920 | 09022526803c11a2_23225NCBISan-00070-01.pdf | 00070-01 | P-16-0466 | 9/29/2017 | 10/5/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0012921 | PUB-FIL-0012921 | 09022526803c116c_Attachment I_Structural Formula_redacted-00070-02.pdf | 00070-02 | P-16-0466 | 9/29/2017 | 10/5/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0012922 | PUB-FIL-0012927 | 09022526803c1198_Attachment III GPC_redacted-00070-03.pdf | 00070-03 | P-16-0466 | 9/29/2017 | 10/5/2017 GPC |
| PUB-FIL-0012928 | PUB-FIL-0012928 | 09022526803c1196_Attachment II_CAS name_redacted-00070-04.pdf | 00070-04 | P-16-0466 | 9/29/2017 | 10/5/2017 IES_REPORT |
| PUB-FIL-0012929 | PUB-FIL-0012929 | 09022526803c11a0_Attachment VII_Optional Pollution Prevention_redacted-00070-05.pdf | 00070-05 | P-16-0466 | 9/29/2017 | 10/5/2017 PMNI_PMN_OTHER |
| PUB-FIL-0012930 | PUB-FIL-0012930 | 09022526803c119e_Attachment VI_Industrial Sites Others-1_redacted-00070-06.pdf | 00070-06 | P-16-0466 | 9/29/2017 | 10/5/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0012931 | PUB-FIL-0012931 | 09022526803c119c_Attachment V_Spectra_redacted-00070-07.pdf | 00070-07 | P-16-0466 | 9/29/2017 | 10/5/2017 Physical Chemical Property |
| PUB-FIL-0012932 | PUB-FIL-0012938 | 09022526803c119a_Attachment IV_MSDS_redacted-00070-08.pdf | 00070-08 | P-16-0466 | 9/29/2017 | 10/5/2017 SAFETY_DATASHEET |
| PUB-FIL-0012939 | PUB-FIL-0012941 | 09022526803311aae_Support_P-16-0483_Support-20170324-11_52_02_EDT_20170324_sanitized_59623025143 38325023-00071.pdf | 71 | P-16-0483 | 3/24/2017 | 10/12/2017 Submission Pdf |
| PUB-FIL-0012942 | PUB-FIL-0012944 | 09022526803344e02_Support_P-16-0483_Support-20170413-14_48_54_EDT_20170414_cbi_780968203298833 2752-00071-01.pdf | 00071-01 | P-16-0483 | 4/14/2017 | 10/12/2017 Submission Pdf |
| PUB-FIL-0012945 | PUB-FIL-0012947 | 09022526803f4d9_Support_P-16-0483_Support-20170621-08_57_43_EDT_20170621_cbi_69667637642795 2071-00071-02.pdf | 00071-02 | P-16-0483 | 6/21/2017 | 10/12/2017 Submission Pdf |
| PUB-FIL-0012948 | PUB-FIL-0012950 | 09022526803a24f4_Support_P-16-0483_Support-20170731-13_54_12_EDT_20170731_sanitized_50250974359 26370888-00071-03.pdf | 00071-03 | P-16-0483 | 7/31/2017 | 10/12/2017 Submission Pdf |
| PUB-FIL-0012951 | PUB-FIL-0012953 | 09022526803c2fd6_Support_P-16-0483_Support-20171004-14_07_55_EDT_20171004_cbi_575479532857821 5719-00071-04.pdf | 00071-04 | P-16-0483 | 10/4/2017 | 10/12/2017 Submission Pdf |
| PUB-FIL-0012954 | PUB-FIL-0012955 | 09022526803d0d7e_Support_P-16-0483_Support-20171207-11_14_13_EST_20171207_cbi_291636769217854 3147-00071-05.pdf | 00071-05 | P-16-0483 | 12/7/2017 | 12/14/2017 Submission Pdf |
| PUB-FIL-0012956 | PUB-FIL-0012958 | 09022526802f474_Support_P-16-0483_Support-20181101-12_15_17_EDT_20181101_sanitized_80434596908 6442484-00071-06.pdf | 00071-06 | P-16-0483 | 11/1/2018 | 5/20/2019 Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0012959 | PUB-FIL-0012961 | 09022526680452326_Support_P-16-0483_20190515_11_06_23_sanitized_4576192611 793118038-00071-07.pdf | 00071-07 | P-16-0483 | 5/15/2019 | 5/20/2019 Submission Pdf |
| PUB-FIL-0012962 | PUB-FIL-0012982 | 09022526802b15b2_PrimaryPMN_CASENUMBER_Safire_400_PMN_20160718_sanitized_607964948 9025622468-00071-08.pdf | 00071-08 | P-16-0483 | 7/18/2016 | 7/21/2016 Submission Pdf |
| PUB-FIL-0012983 | PUB-FIL-0013047 | 09022526802b1596_oecd 201 SV-00071-09.pdf | 00071-09 | P-16-0483 | 7/18/2016 | 7/21/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013048 | PUB-FIL-0013066 | 09022526802b1598_oecd 203 SV-00071-10.pdf | 00071-10 | P-16-0483 | 7/18/2016 | 7/21/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013067 | PUB-FIL-0013090 | 09022526802b159e_202 SV-00071-11.pdf | 00071-11 | P-16-0483 | 7/18/2016 | 7/21/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013091 | PUB-FIL-0013093 | 09022526680452324_CBI Substantiation template for NOA form-00071-12.docx | 00071-12 | P-16-0483 | 5/15/2019 | 5/20/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0013094 | PUB-FIL-0013094 | 09022526802b157e_Attachment_SV2-00071-13.pdf | 00071-13 | P-16-0483 | 7/18/2016 | 7/21/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0013095 | PUB-FIL-0013095 | 09022526680331aac_Attachment_SV-00071-14.pdf | 00071-14 | P-16-0483 | 3/24/2017 | 10/12/2017 CORRESPONDENCE |
| PUB-FIL-0013096 | PUB-FIL-0013096 | 09022526680344e01_Safire 400 PMN amendment re submitter representation-00071-15.pdf | 00071-15 | P-16-0483 | 4/14/2017 | 10/12/2017 CORRESPONDENCE |
| PUB-FIL-0013097 | PUB-FIL-0013098 | 09022526680337f4d8_P-16-0483 NOAEL response memo-00071-16.pdf | 00071-16 | P-16-0483 | 6/21/2017 | 10/12/2017 CORRESPONDENCE |
| PUB-FIL-0013099 | PUB-FIL-0013102 | 09022526803c2fd5_P-16-483 amendment re lymph node data-00071-17.pdf | 00071-17 | P-16-0483 | 10/4/2017 | 10/12/2017 CORRESPONDENCE |
| PUB-FIL-0013103 | PUB-FIL-0013123 | 09022526802b159a_oecd 301b SV-00071-18.pdf | 00071-18 | P-16-0483 | 7/18/2016 | 7/21/2016 FATE |
| PUB-FIL-0013124 | PUB-FIL-0013162 | 09022526802b15a0_OECD 471 SV-00071-19.pdf | 00071-19 | P-16-0483 | 7/18/2016 | 7/21/2016 GENETIC_TOXICITY |
| PUB-FIL-0013163 | PUB-FIL-0013223 | 09022526802b15ac_safire 400 oecd 473 SV-00071-20.pdf | 00071-20 | P-16-0483 | 7/18/2016 | 7/21/2016 GENETIC_TOXICITY |
| PUB-FIL-0013242 | PUB-FIL-0013242 | 09022526802b158c_eu b46 SV-00071-21.pdf | 00071-21 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013243 | PUB-FIL-0013261 | 09022526802b159c_oecd 423 SV-00071-22.pdf | 00071-22 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013262 | PUB-FIL-0013344 | 09022526802b15a2_oecd 407 appendix SV-00071-23.pdf | 00071-23 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013345 | PUB-FIL-0013373 | 09022526802b15a4_oecd 407 SV-00071-24.pdf | 00071-24 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013374 | PUB-FIL-0013396 | 09022526802b15a6_oecd 429 SV-00071-25.pdf | 00071-25 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013397 | PUB-FIL-0013415 | 09022526802b15aa_oecd 437 SV-00071-26.pdf | 00071-26 | P-16-0483 | 7/18/2016 | 7/21/2016 HEALTH_TOXICITY |
| PUB-FIL-0013416 | PUB-FIL-0013416 | 09022526802b1580_NCS-2 CAS IES report_sv-00071-27.pdf | 00071-27 | P-16-0483 | 7/18/2016 | 7/21/2016 IES_REPORT |
| PUB-FIL-0013417 | PUB-FIL-0013417 | 09022526803a24f2_Attachment_SV-00071-28.pdf | 00071-28 | P-16-0483 | 7/31/2017 | 10/12/2017 PMNI_PMN_OTHER |
| PUB-FIL-0013418 | PUB-FIL-0013418 | 0902252680424472_Business structure support document-00071-29.docx | 00071-29 | P-16-0483 | 11/1/2018 | 5/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0013419 | PUB-FIL-0013421 | 09022526802b15ae_Attachment_SV4-00071-30.docx | 00071-30 | P-16-0483 | 5/15/2019 | 5/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0013422 | PUB-FIL-0013422 | 09022526802b1582_Attachment_SV-00071-31.pdf | 00071-31 | P-16-0483 | 7/18/2016 | 7/21/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0013423 | PUB-FIL-0013423 | 09022526802b1584_102 SV-00071-33.pdf | 00071-32 | P-16-0483 | 7/18/2016 | 7/21/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0013424 | PUB-FIL-0013424 | 09022526802b1586_explosive properties SV-00071-34.pdf | 00071-33 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013425 | PUB-FIL-0013425 | 09022526802b1588_oxidizing properties SV-00071-35.pdf | 00071-34 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013426 | PUB-FIL-0013426 | 09022526802b158a_eu a10 SV-00071-36.pdf | 00071-35 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013427 | PUB-FIL-0013427 | 09022526802b158e_A16 SV-00071-37.pdf | 00071-36 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013428 | PUB-FIL-0013428 | 09022526802b1590_Characterization SV-00071-38.pdf | 00071-37 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013429 | PUB-FIL-0013429 | 09022526802b1592_117 SV-00071-39.pdf | 00071-38 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013430 | PUB-FIL-0013430 | 09022526802b1594_105 SV-00071-40.pdf | 00071-39 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013431 | PUB-FIL-0013431 | 09022526802b15a8_particle size SV-00071-41.pdf | 00071-40 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013432 | PUB-FIL-0013432 | 09022526802b15b0_SDS 12July2016 SV-00071-42.pdf | 00071-41 | P-16-0483 | 7/18/2016 | 7/21/2016 Physical Chemical Property |
| PUB-FIL-0013433 | PUB-FIL-0013440 | 090225266038180c_PrimaryPMN_P-16-0483_Safire_400_PMN_20170623_sanitized_1763 391770913754865-00072.pdf | 00071-42 72 | P-16-0483 | 7/18/2016 6/23/2017 | 7/21/2016 SAFETY_DATASHEET 6/26/2017 Submission Pdf |
| PUB-FIL-0013441 | PUB-FIL-0013463 | 09022526803817f0_oecd 201 SV-00072-01.pdf | 00072-01 | P-16-0483 | 6/23/2017 | 6/26/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013464 | PUB-FIL-0013528 | 09022526803817f2_oecd 203 SV-00072-02.pdf | 00072-02 | P-16-0483 | 6/23/2017 | 6/26/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013547 | PUB-FIL-0013571 | 09022526803817f8_202 SV-00072-03.pdf | 00072-03 | P-16-0483 | 6/23/2017 | 6/26/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0013572 | PUB-FIL-0013572 | 09022526803816f8_Attachment_SV2-00072-04.pdf | 00072-04 | P-16-0483 | 6/23/2017 | 6/26/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0013573 | PUB-FIL-0013593 | 09022526803817f4_oecd 301b SV-00072-05.pdf | 00072-05 | P-16-0483 | 6/23/2017 | 6/26/2017 FATE |
| PUB-FIL-0013594 | PUB-FIL-0013632 | 09022526803817fa_OECD 471 SV-00072-06.pdf | 00072-06 | P-16-0483 | 6/23/2017 | 6/26/2017 GENETIC_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0013633 | PUB-FIL-0013693 | 0902252680381806_safire 400 oecd 473 SV-00072-07.pdf | 00072-07 | P-16-0483 | 6/23/2017 | 6/26/2017 GENETIC_TOXICITY | |
| PUB-FIL-0013694 | PUB-FIL-0013712 | 09022526803817e6_eu b46 SV-00072-08.pdf | 00072-08 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013713 | PUB-FIL-0013731 | 09022526803817f6_oecd 423 SV-00072-09.pdf | 00072-09 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013732 | PUB-FIL-0013814 | 09022526803817fc_oecd 407 appendix SV-00072-10.pdf | 00072-10 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013815 | PUB-FIL-0013843 | 09022526803817fe_oecd 407 SV-00072-11.pdf | 00072-11 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013844 | PUB-FIL-0013866 | 09022526803811800_oecd 429 SV-00072-12.pdf | 00072-12 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013867 | PUB-FIL-0013885 | 09022526803811804_oecd 437 SV-00072-13.pdf | 00072-13 | P-16-0483 | 6/23/2017 | 6/26/2017 HEALTH_TOXICITY | |
| PUB-FIL-0013886 | PUB-FIL-0013886 | 09022526803816fa_NCS-2 CAS IES report_sv-00072-14.pdf | 00072-14 | P-16-0483 | 6/23/2017 | 6/26/2017 IES_REPORT | |
| PUB-FIL-0013887 | PUB-FIL-0013887 | 09022526803811808_Attachment_SV4-00072-15.pdf | 00072-15 | P-16-0483 | 6/23/2017 | 6/26/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0013888 | PUB-FIL-0013888 | 09022526803817dc_Attachment_SV-00072-16.pdf | 00072-16 | P-16-0483 | 6/23/2017 | 6/26/2017 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0013889 | PUB-FIL-0013889 | 09022526803817e0_102 SV-00072-17.pdf | 00072-17 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013890 | PUB-FIL-0013890 | 09022526803817e0_explosive properties SV-00072-18.pdf | 00072-18 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013891 | PUB-FIL-0013891 | 09022526803817e2_oxidizing properties SV-00072-19.pdf | 00072-19 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013892 | PUB-FIL-0013892 | 09022526803817e4_eu a10 SV-00072-20.pdf | 00072-20 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013893 | PUB-FIL-0013893 | 09022526803817e8_A16 SV-00072-21.pdf | 00072-21 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013894 | PUB-FIL-0013894 | 09022526803817ea_Characterization SV-00072-22.pdf | 00072-22 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013895 | PUB-FIL-0013895 | 09022526803817ec_117 SV-00072-23.pdf | 00072-23 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013896 | PUB-FIL-0013896 | 09022526803817ee_105 SV-00072-24.pdf | 00072-24 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013897 | PUB-FIL-0013897 | 0902252680381802_particle size SV-00072-25.pdf | 00072-25 | P-16-0483 | 6/23/2017 | 6/26/2017 Physical Chemical Property | |
| PUB-FIL-0013898 | PUB-FIL-0013905 | 09022526803818 0a_SDS 12July2016 SV-00072-26.pdf | 00072-26 | P-16-0483 | 6/23/2017 | 6/26/2017 SAFETY_DATASHEET | |
| PUB-FIL-0013906 | PUB-FIL-0013928 | 09022526803a52d_PrimaryPMN_P-16-0483_Safire_400_PMN_20171025_sanitized_1971721291707267731-00073.pdf | 73 | P-16-0483 | 10/25/2017 | 10/27/2017 Submission Pdf | |
| PUB-FIL-0013929 | PUB-FIL-0013993 | 09022526803ca4f1_oecd 201 SV-00073-01.pdf | 00073-01 | P-16-0483 | 10/25/2017 | 10/27/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0013994 | PUB-FIL-0014012 | 09022526803ca4f5_oecd 203 SV-00073-02.pdf | 00073-02 | P-16-0483 | 10/25/2017 | 10/27/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0014013 | PUB-FIL-0014036 | 09022526803ca501_202 SV-00073-03.pdf | 00073-03 | P-16-0483 | 10/25/2017 | 10/27/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0014037 | PUB-FIL-0014037 | 09022526803ca529_Attachment_SV9-00073-04.pdf | 00073-04 | P-16-0483 | 10/25/2017 | 10/27/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0014038 | PUB-FIL-0014038 | 09022526803ca4c1_Attachment_SV2-00073-05.pdf | 00073-05 | P-16-0483 | 10/25/2017 | 10/27/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0014039 | PUB-FIL-0014059 | 09022526803ca4f9_oecd 301b SV-00073-06.pdf | 00073-06 | P-16-0483 | 10/25/2017 | 10/27/2017 FATE | |
| PUB-FIL-0014060 | PUB-FIL-0014098 | 09022526803ca505_OECD 471 SV-00073-07.pdf | 00073-07 | P-16-0483 | 10/25/2017 | 10/27/2017 GENETIC_TOXICITY | |
| PUB-FIL-0014099 | PUB-FIL-0014159 | 09022526803ca51d_safire 400 oecd 473 SV-00073-08.pdf | 00073-08 | P-16-0483 | 10/25/2017 | 10/27/2017 GENETIC_TOXICITY | |
| PUB-FIL-0014160 | PUB-FIL-0014178 | 09022526803ca4dd_eu b46 SV-00073-09.pdf | 00073-09 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014179 | PUB-FIL-0014197 | 09022526803ca4fd_oecd 423 SV-00073-10.pdf | 00073-10 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014198 | PUB-FIL-0014280 | 09022526803ca509_oecd 407 appendix SV-00073-11.pdf | 00073-11 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014281 | PUB-FIL-0014309 | 09022526803ca50d_oecd 407 SV-00073-12.pdf | 00073-12 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014310 | PUB-FIL-0014332 | 09022526803ca511_oecd 429 SV-00073-13.pdf | 00073-13 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014333 | PUB-FIL-0014351 | 09022526803ca519_oecd 437 SV-00073-14.pdf | 00073-14 | P-16-0483 | 10/25/2017 | 10/27/2017 HEALTH_TOXICITY | |
| PUB-FIL-0014352 | PUB-FIL-0014352 | 09022526803ca4c5_NCS-2 CAS IES report_sv-00073-15.pdf | 00073-15 | P-16-0483 | 10/25/2017 | 10/27/2017 IES_REPORT | |
| PUB-FIL-0014353 | PUB-FIL-0014353 | 09022526803ca521_Attachment_SV4-00073-16.pdf | 00073-16 | P-16-0483 | 10/25/2017 | 10/27/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0014354 | PUB-FIL-0014354 | 09022526803ca4c9_Attachment_SV-00073-17.pdf | 00073-17 | P-16-0483 | 10/25/2017 | 10/27/2017 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0014355 | PUB-FIL-0014355 | 09022526803ca4d1_102 SV-00073-18.pdf | 00073-18 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014356 | PUB-FIL-0014356 | 09022526803ca4d1_explosive properties SV-00073-19.pdf | 00073-19 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014357 | PUB-FIL-0014357 | 09022526803ca4d5_oxidizing properties SV-00073-20.pdf | 00073-20 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014358 | PUB-FIL-0014358 | 09022526803ca4d9_eu a10 SV-00073-21.pdf | 00073-21 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014359 | PUB-FIL-0014359 | 09022526803ca4e1_A16 SV-00073-22.pdf | 00073-22 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014360 | PUB-FIL-0014360 | 09022526803ca4e5_Characterization SV-00073-23.pdf | 00073-23 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014361 | PUB-FIL-0014361 | 09022526803ca4e9_117 SV-00073-24.pdf | 00073-24 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |
| PUB-FIL-0014362 | PUB-FIL-0014362 | 09022526803ca4ed_105 SV-00073-25.pdf | 00073-25 | P-16-0483 | 10/25/2017 | 10/27/2017 Physical Chemical Property | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0014363 | PUB-FIL-0014363 | 09022526803ca515_particle size SV-00073-26.pdf | 00073-26 | P-16-0483 | 10/25/2017 | 10/27/2017 | Physical Chemical Property |
| PUB-FIL-0014364 | PUB-FIL-0014371 | 09022526803ca525_SDS 12July2016 SV-00073-27.pdf | 00073-27 | P-16-0483 | 10/25/2017 | 10/27/2017 | SAFETY_DATASHEET |
| PUB-FIL-0014372 | PUB-FIL-0014374 | 09022526803331ab3_Support_P-16-0484_Support-20170324-12_47_08_EDT_20170324_48776177019 93043479-00074.pdf | 74 | P-16-0484 | 3/24/2017 | 4/25/2017 | Submission Pdf |
| PUB-FIL-0014375 | PUB-FIL-0014377 | 09022526803d344e05_Support_P-16-0484_Support-20170413-14_27_26_EDT_20170414_cbi_799501104848634 0254-00074-01.pdf | 00074-01 | P-16-0484 | 4/14/2017 | 4/25/2017 | Submission Pdf |
| PUB-FIL-0014378 | PUB-FIL-0014379 | 09022526803d0080_Support_P-16-0484_Support-20171207-11_23_51_EST_20171207_cbi_827294587276531 2041-00074-02.pdf | 00074-02 | P-16-0484 | 12/7/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0014380 | PUB-FIL-0014382 | 09022526804f2f478_Support_P-16-0484_Support-20181101-12_26_10_EDT_20181101_sanitized_64226104429 57210071-00074-03.pdf | 00074-03 | P-16-0484 | 11/1/2018 | 11/2/2018 | Submission Pdf |
| PUB-FIL-0014383 | PUB-FIL-0014401 | 09022526802b15bd_PrimaryPMN_CASENUMBER_Safire_400_Intermediate_PMN_20160718_sanitize d_6347625866616106574-00074-04.pdf | 00074-04 | P-16-0484 | 7/18/2016 | 7/21/2016 | Submission Pdf |
| PUB-FIL-0014402 | PUB-FIL-0014402 | 09022526802b15b5_Attachment_SV-00074-05.pdf | 00074-05 | P-16-0484 | 7/18/2016 | 7/21/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014403 | PUB-FIL-0014403 | 09022526803331ab1_Attachment_SV-00074-06.pdf | 00074-06 | P-16-0484 | 3/24/2017 | 4/25/2017 | CORRESPONDENCE |
| PUB-FIL-0014404 | PUB-FIL-0014404 | 09022526803d344e04_Safire 400 PMN amendment re submitter representation-00074-07.pdf | 00074-07 | P-16-0484 | 4/14/2017 | 4/25/2017 | CORRESPONDENCE |
| PUB-FIL-0014405 | PUB-FIL-0014405 | 09022526802b15b7_NCS-1 CAS IES report_sv-00074-08.pdf | 00074-08 | P-16-0484 | 7/18/2016 | 7/21/2016 | IES_REPORT |
| PUB-FIL-0014406 | PUB-FIL-0014406 | 09022526804f2476_Business structure support document-00074-09.docx | 00074-09 | P-16-0484 | 11/1/2018 | 11/2/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014407 | PUB-FIL-0014407 | 09022526802b15b9_Attachment SV2-00074-10.pdf | 00074-10 | P-16-0484 | 7/18/2016 | 7/21/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014408 | PUB-FIL-0014415 | 09022526802b15bb_SDS-p 12July2016 SV-00074-11.pdf | 00074-11 | P-16-0484 | 7/18/2016 | 7/21/2016 | SAFETY_DATASHEET |
| PUB-FIL-0014416 | PUB-FIL-0014436 | 09022526803818b2_PrimaryPMN_P-16-0484_Safire_400_Intermediate_PMN_20170623_sa nitized_9220788921042026153-00075.pdf | 75 | P-16-0484 | 6/23/2017 | 6/26/2017 | Submission Pdf |
| PUB-FIL-0014437 | PUB-FIL-0014437 | 09022526803818f_Attachment_SV-00075-01.pdf | 00075-01 | P-16-0484 | 6/23/2017 | 6/26/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014438 | PUB-FIL-0014438 | 09022526803811811_NCS-1 CAS IES report_sv-00075-02.pdf | 00075-02 | P-16-0484 | 6/23/2017 | 6/26/2017 | IES_REPORT |
| PUB-FIL-0014439 | PUB-FIL-0014439 | 09022526803811813_Attachment SV2-00075-03.pdf | 00075-03 | P-16-0484 | 6/23/2017 | 6/26/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014440 | PUB-FIL-0014447 | 09022526803811815_SDS-p 12July2016 SV-00075-04.pdf | 00075-04 | P-16-0484 | 6/23/2017 | 6/26/2017 | SAFETY_DATASHEET |
| PUB-FIL-0014448 | PUB-FIL-0014468 | 09022526803ca61d_PrimaryPMN_P-16-0484_Safire_400_Intermediate_PMN_20171025_sa nitized_4564950421715431779-00076.pdf | 76 | P-16-0484 | 10/25/2017 | 11/1/2017 | Submission Pdf |
| PUB-FIL-0014469 | PUB-FIL-0014469 | 09022526803ca61b_Attachment SV9-00076-01.pdf | 00076-01 | P-16-0484 | 10/25/2017 | 11/1/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0014470 | PUB-FIL-0014470 | 09022526803ca5dd_Attachment_SV-00076-02.pdf | 00076-02 | P-16-0484 | 10/25/2017 | 11/1/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014471 | PUB-FIL-0014471 | 09022526803ca5df_NCS-1 CAS IES report_sv-00076-03.pdf | 00076-03 | P-16-0484 | 10/25/2017 | 11/1/2017 | IES_REPORT |
| PUB-FIL-0014472 | PUB-FIL-0014472 | 09022526803ca617_Attachment SV2-00076-04.pdf | 00076-04 | P-16-0484 | 10/25/2017 | 11/1/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014473 | PUB-FIL-0014480 | 09022526803ca619_SDS-p 12July2016 SV-00076-05.pdf | 00076-05 | P-16-0484 | 10/25/2017 | 11/1/2017 | SAFETY_DATASHEET |
| PUB-FIL-0014481 | PUB-FIL-0014499 | 09022526802b8dfa_PrimaryPMN_P-16-0492_Primary_PMN-20160705-11_23_40_EDT_20160727_sanitized_71932949694 70974162-00077.pdf | 77 | P-16-0492 | 7/27/2016 | 7/27/2016 | Submission Pdf |
| PUB-FIL-0014500 | PUB-FIL-0014500 | 09022526802b8d54_Attachment 2 - Chemical Structure - Sanitized -00077-01.docx | 00077-01 | P-16-0492 | 7/27/2016 | 7/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014501 | PUB-FIL-0014501 | 09022526802b8d57_Attachment 3 - Molecular Weight - Sanitized -00077-02.docx | 00077-02 | P-16-0492 | 7/27/2016 | 7/27/2016 | GPC |
| PUB-FIL-0014502 | PUB-FIL-0014502 | 09022526802b8d52_Attachment 1 - IES Order - AMERICAN ENGLISH-00077-03.docx | 00077-03 | P-16-0492 | 7/27/2016 | 7/27/2016 | IES_REPORT |
| PUB-FIL-0014503 | PUB-FIL-0014510 | 09022526802b8d55_RPCF-Y-1155 US OSHA GHS AMERICAN ENGLISH-00077-04.pdf | 00077-04 | P-16-0492 | 7/27/2016 | 7/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0014511 | PUB-FIL-0014530 | 09022526802c049b_PrimaryPMN_CASENUMBER_A55PMN_20160805_sanitized_637268004248462 3527-00078.pdf | 78 | P-16-0508 | 8/5/2016 | 10/5/2016 | Submission Pdf |
| PUB-FIL-0014531 | PUB-FIL-0014533 | 09022526803335ca6_Support_P-16-0508_Selection_of_Regulatory_Option_20170329_cbi_4466652885238203962-00078-01.pdf | 00078-01 | P-16-0508 | 3/29/2017 | 8/30/2017 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0014534 | PUB-FIL-0014536 | 09022526803b51ad_Support_P-16-0508_Support_20170824_sanitized_50281643387 66292330-00078-02.pdf | 00078-02 | P-16-0508 | 8/24/2017 | 8/30/2017 | Submission Pdf |
| PUB-FIL-0014537 | PUB-FIL-0014555 | 09022526802e22a0_JointPMN_CASENUMBER_Joint_PMN-20160721-15_05_50_EDT_20160914_sanitized_82204468849 89066926-00078-03.pdf | 00078-03 | P-16-0508 | 9/14/2016 | 9/21/2016 | Submission Pdf |
| PUB-FIL-0014556 | PUB-FIL-0014560 | 09022526803b51ab_P-16-0508_CBI Substantiation_Support document-00078-04.pdf | 00078-04 | P-16-0508 | 8/24/2017 | 8/30/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0014561 | PUB-FIL-0014561 | 09022526802e204c_confidential GPC-00078-05.pdf | 00078-05 | P-16-0508 | 9/14/2016 | 9/21/2016 | GPC |
| PUB-FIL-0014562 | PUB-FIL-0014562 | 09022526802e2048_confidential-00078-06.pdf | 00078-06 | P-16-0508 | 9/14/2016 | 9/21/2016 | IES_REPORT |
| PUB-FIL-0014563 | PUB-FIL-0014563 | 090225268033 5ca5_SELECTION OF REGULATORY OPTION FORM_SIGNED-00078-07.pdf | 00078-07 | P-16-0508 | 3/29/2017 | 8/30/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0014564 | PUB-FIL-0014564 | 09022526803b5187_PE Letter_Redacted-00078-08.pdf | 00078-08 | P-16-0508 | 8/24/2017 | 8/30/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0014565 | PUB-FIL-0014565 | 09022526802e204a_confidential IR-00078-09.pdf | 00078-09 | P-16-0508 | 9/14/2016 | 9/21/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0014566 | PUB-FIL-0014566 | 09022526802c0497_Process flow diagram-sites controlled by others_Redacted-00078-10.pdf | 00078-10 | P-16-0508 | 8/5/2016 | 10/5/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0014567 | PUB-FIL-0014572 | 09022526802c0499_SDS_Redacted-00078-11.pdf | 00078-11 | P-16-0508 | 8/5/2016 | 10/5/2016 | SAFETY_DATASHEET |
| PUB-FIL-0014573 | PUB-FIL-0014580 | 09022526802e229e_SDS_GLOBINEX A-55-00078-12.pdf | 00078-12 | P-16-0508 | 9/14/2016 | 9/21/2016 | SAFETY_DATASHEET |
| PUB-FIL-0014581 | PUB-FIL-0014600 | 09022526803f a75_PrimaryPMN_P-16-0508_A55PMN_20170728_sanitized_15272628319 19463812-00079.pdf | 79 | P-16-0508 | 7/28/2017 | 7/31/2017 | Submission Pdf |
| PUB-FIL-0014601 | PUB-FIL-0014619 | 09022526802f3525_JointPMN_CASENUMBER_Joint_PMN-20160721-15_05_50_EDT_20161004_sanitized_83402012089 28823473-00079-01.pdf | 00079-01 | P-16-0508 | 10/4/2016 | 10/4/2016 | Submission Pdf |
| PUB-FIL-0014620 | PUB-FIL-0014628 | 09022526803f a73_P-16-0508 CBI Substantiation_and Trade Secret Information_Redacted-00079-02.pdf | 00079-02 | P-16-0508 | 7/28/2017 | 7/31/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0014629 | PUB-FIL-0014629 | 09022526802f3523_SANITIZED GLOBINEX A-55 CHEMICAL STRUCTURE-00079-03.docx | 00079-03 | P-16-0508 | 10/4/2016 | 10/4/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014630 | PUB-FIL-0014630 | 09022526802f3520_confidential GPC-00079-04.pdf | 00079-04 | P-16-0508 | 10/4/2016 | 10/4/2016 | GPC |
| PUB-FIL-0014631 | PUB-FIL-0014631 | 09022526802f3510_confidential-00079-05.pdf | 00079-05 | P-16-0508 | 10/4/2016 | 10/4/2016 | IES_REPORT |
| PUB-FIL-0014632 | PUB-FIL-0014632 | 09022526802f3512_confidential IR-00079-06.pdf | 00079-06 | P-16-0508 | 10/4/2016 | 10/4/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0014633 | PUB-FIL-0014633 | 09022526803f a6f_Process flow diagram-sites controlled by others_Redacted-00079-07.pdf | 00079-07 | P-16-0508 | 7/28/2017 | 7/31/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0014634 | PUB-FIL-0014639 | 09022526803f a71_SDS_Redacted-00079-08.pdf | 00079-08 | P-16-0508 | 7/28/2017 | 7/31/2017 | SAFETY_DATASHEET |
| PUB-FIL-0014640 | PUB-FIL-0014647 | 09022526802f3521_SDS_GLOBINEX A-55-00079-09.pdf | 00079-09 | P-16-0508 | 10/4/2016 | 10/4/2016 | SAFETY_DATASHEET |
| PUB-FIL-0014648 | PUB-FIL-0014650 | 09022526803baa9_Support_P-16-0509_This_response_wasSupport-20170405-09_49_06_EDT_20170405_sanitized_72464621599 57869276-00080.pdf | 80 | P-16-0509 | 4/5/2017 | 4/6/2017 | Submission Pdf |
| PUB-FIL-0014651 | PUB-FIL-0014651 | 09022526803baa7_Correspondence_04042017_sanitized-00080-01.pdf | 00080-01 | P-16-0509 | 4/5/2017 | 4/6/2017 | CORRESPONDENCE |
| PUB-FIL-0014652 | PUB-FIL-0014683 | 09022526803dd30f_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20180302_sanitized_91317901141 40877112-00081.pdf | 81 | P-16-0509 | 12/22/2017 | 5/16/2018 | Submission Pdf |
| PUB-FIL-0014684 | PUB-FIL-0014684 | 09022526803dd30d_Sanitized CBI substantiation-00081-01.pdf | 00081-01 | P-16-0509 | 12/22/2017 | 5/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0014685 | PUB-FIL-0014685 | 09022526803f3389_Sanitized CBI substantiation-00081-02.pdf | 00081-02 | P-16-0509 | 12/22/2017 | 5/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0014686 | PUB-FIL-0014686 | 09022526803dd2e2_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00081-03.pdf | 00081-03 | P-16-0509 | 12/22/2017 | 5/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014687 | PUB-FIL-0014687 | 09022526803f3333_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00081-04.pdf | 00081-04 | P-16-0509 | 12/22/2017 | 5/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014688 | PUB-FIL-0014688 | 09022526803dd2f7_Additional info for PMN Page 5_sanitized-00081-05.pdf | 00081-05 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |
| PUB-FIL-0014689 | PUB-FIL-0014689 | 09022526803dd2f9_Letter 28 09 2016_sanitized-00081-06.pdf | 00081-06 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |
| PUB-FIL-0014690 | PUB-FIL-0014690 | 09022526803dd305_Correspondence_04042017_sanitized-00081-07.pdf | 00081-07 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |
| PUB-FIL-0014691 | PUB-FIL-0014691 | 09022526803f335d_Additional info for PMN Page 5_sanitized-00081-08.pdf | 00081-08 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |
| PUB-FIL-0014692 | PUB-FIL-0014692 | 09022526803f3361_Letter 28 09 2016_sanitized-00081-09.pdf | 00081-09 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |
| PUB-FIL-0014693 | PUB-FIL-0014693 | 09022526803f3379_Correspondence_04042017_sanitized-00081-10.pdf | 00081-10 | P-16-0509 | 12/22/2017 | 5/16/2018 | CORRESPONDENCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0014694 | PUB-FIL-0014715 | 09022526803dd2f0_Ames test of MPDA-EVOH (sanitized)-00081-11.pdf | 00081-11 | P-16-0509 | 12/22/2017 | 5/16/2018 | GENETIC_TOXICITY |
| PUB-FIL-0014716 | PUB-FIL-0014737 | 09022526803f34f_Ames test of MPDA-EVOH (sanitized)-00081-12.pdf | 00081-12 | P-16-0509 | 12/22/2017 | 5/16/2018 | GENETIC_TOXICITY |
| PUB-FIL-0014738 | PUB-FIL-0014775 | 09022526803dd2e6_Safety evaluation of MPDA-EVOH sanitized version-00081-13.pdf | 00081-13 | P-16-0509 | 12/22/2017 | 5/16/2018 | GPC |
| PUB-FIL-0014776 | PUB-FIL-0014813 | 09022526803f333b_Safety evaluation of MPDA-EVOH sanitized version-00081-14.pdf | 00081-14 | P-16-0509 | 12/22/2017 | 5/16/2018 | GPC |
| PUB-FIL-0014814 | PUB-FIL-0014814 | 09022526803dd2e4_CAS registration information (sanitized)-00081-15.pdf | 00081-15 | P-16-0509 | 12/22/2017 | 5/16/2018 | IES_REPORT |
| PUB-FIL-0014815 | PUB-FIL-0014815 | 09022526803f3337_CAS registration information (sanitized)-00081-16.pdf | 00081-16 | P-16-0509 | 12/22/2017 | 5/16/2018 | IES_REPORT |
| PUB-FIL-0014816 | PUB-FIL-0014816 | 09022526803f333f_Maximum residual values (sanitized)-00081-17.pdf | 00081-17 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014817 | PUB-FIL-0014841 | 09022526803f3343_Residual monomer (Sanitized )-00081-18.pdf | 00081-18 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014842 | PUB-FIL-0014846 | 09022526803f334b_Optional pollution prevention information finalized ver9_san_..-00081-19.pdf | 00081-19 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014847 | PUB-FIL-0014847 | 09022526803f3353_Raw data of Melting point (Sanitized)-00081-20.pdf | 00081-20 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014848 | PUB-FIL-0014848 | 09022526803f3357_Raw data of Density (XEP1368) sanitized version-00081-21.pdf | 00081-21 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014849 | PUB-FIL-0014849 | 09022526803f3365_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00081-22.pdf | 00081-22 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014850 | PUB-FIL-0014850 | 09022526803f3369_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00081-23.pdf | 00081-23 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014851 | PUB-FIL-0014851 | 09022526803f336d_MPDA-EVOH production process ver1 161117(sanitized)_1-00081-24.pdf | 00081-24 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014852 | PUB-FIL-0014852 | 09022526803f3371_Concentration of the PMN substance in final product_sanitized-00081-25.pdf | 00081-25 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014853 | PUB-FIL-0014853 | 09022526803f3375_Action Letter -response_sanitized-00081-26.pdf | 00081-26 | P-16-0509 | 12/22/2017 | 5/16/2018 | Other |
| PUB-FIL-0014854 | PUB-FIL-0014854 | 09022526803f337d_Sanitized Test 1-00081-27.pdf | 00081-27 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMN Physical Chemical Property |
| PUB-FIL-0014855 | PUB-FIL-0014855 | 09022526803f3381_Sanitized Test 2-00081-28.pdf | 00081-28 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMN Physical Chemical Property |
| PUB-FIL-0014856 | PUB-FIL-0014856 | 09022526803dd2e8_Maximum residual values (sanitized)-00081-29.pdf | 00081-29 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014857 | PUB-FIL-0014881 | 09022526803dd2ea_Residual monomer (Sanitized )-00081-30.pdf | 00081-30 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014882 | PUB-FIL-0014886 | 09022526803dd2ee_Optional pollution prevention information finalized ver9_san_..-00081-31.pdf | 00081-31 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014887 | PUB-FIL-0014887 | 09022526803dd2f2_Raw data of Melting point (Sanitized)-00081-32.pdf | 00081-32 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014888 | PUB-FIL-0014888 | 09022526803dd2f4_Raw data of Density (XEP1368) sanitized version-00081-33.pdf | 00081-33 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014889 | PUB-FIL-0014889 | 09022526803dd2fb_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00081-34.pdf | 00081-34 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014890 | PUB-FIL-0014890 | 09022526803dd2fd_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00081-35.pdf | 00081-35 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014891 | PUB-FIL-0014891 | 09022526803dd2ff_MPDA-EVOH production process ver1 161117(sanitized)_1-00081-36.pdf | 00081-36 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014892 | PUB-FIL-0014892 | 09022526803d301_Concentration of the PMN substance in final product_sanitized-00081-37.pdf | 00081-37 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014893 | PUB-FIL-0014893 | 09022526803d303_Action Letter -response_sanitized-00081-38.pdf | 00081-38 | P-16-0509 | 12/22/2017 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0014894 | PUB-FIL-0014894 | 09022526803ec_Manufacturing and shipping process (sanitized)-00081-39.pdf | 00081-39 | P-16-0509 | 12/22/2017 | 5/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014895 | PUB-FIL-0014895 | 09022526803d30b_Diagram SV-00081-40.pdf | 00081-40 | P-16-0509 | 12/22/2017 | 5/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014896 | PUB-FIL-0014896 | 09022526803f3347_Manufacturing and shipping process (sanitized)-00081-41.pdf | 00081-41 | P-16-0509 | 12/22/2017 | 5/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014897 | PUB-FIL-0014897 | 09022526803f3385_Diagram SV-00081-42.pdf | 00081-42 | P-16-0509 | 12/22/2017 | 5/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0014898 | PUB-FIL-0014898 | 09022526803d307_Sanitized Test 1-00081-43.pdf | 00081-43 | P-16-0509 | 12/22/2017 | 5/16/2018 | Physical Chemical Property |
| PUB-FIL-0014899 | PUB-FIL-0014899 | 09022526803d309_Sanitized Test 2-00081-44.pdf | 00081-44 | P-16-0509 | 12/22/2017 | 5/16/2018 | Physical Chemical Property |
| PUB-FIL-0014900 | PUB-FIL-0014904 | 09022526803f2f5_SDS of MPDA-EVOH ver10 (16.6.28)-00081-45.pdf | 00081-45 | P-16-0509 | 12/22/2017 | 5/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0014905 | PUB-FIL-0014905 | 09022526803f3359_SDS of MPDA-EVOH ver10 (16.6.28)-00081-46.pdf | 00081-46 | P-16-0509 | 12/22/2017 | 5/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0014910 | PUB-FIL-0014941 | 090225268044191d_PrimaryPMN_P-16-0509_20190326_13_38_17_sanitized_7484398972 025596277-00082.pdf | 82 | P-16-0509 | 3/26/2019 | 9/15/2019 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0014942 | PUB-FIL-0014942 | 09022526804419cb_Sanitized CBI substantiation-00082-01.pdf | 00082-01 | P-16-0509 | 3/26/2019 | 9/15/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0014943 | PUB-FIL-0014943 | 0902252680441976_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00082-02.pdf | 00082-02 | P-16-0509 | 3/26/2019 | 9/15/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0014944 | PUB-FIL-0014944 | 09022526804419d_Additional info for PMN Page 5_sanitized-00082-03.pdf | 00082-03 | P-16-0509 | 3/26/2019 | 9/15/2019 | CORRESPONDENCE |
| PUB-FIL-0014945 | PUB-FIL-0014945 | 09022526804419a1_Letter 28 09 2016_sanitized-00082-04.pdf | 00082-04 | P-16-0509 | 3/26/2019 | 9/15/2019 | CORRESPONDENCE |
| PUB-FIL-0014946 | PUB-FIL-0014946 | 09022526804419bb_Correspondence_04042017_sanitized-00082-05.pdf | 00082-05 | P-16-0509 | 3/26/2019 | 9/15/2019 | CORRESPONDENCE |
| PUB-FIL-0014947 | PUB-FIL-0014968 | 09022526804419th_Ames test SV KH-00082-06.pdf | 00082-06 | P-16-0509 | 3/26/2019 | 9/15/2019 | GENETIC_TOXICITY |
| PUB-FIL-0014969 | PUB-FIL-0015006 | 09022526804419e_Safety evaluation of MPDA-EVOH sanitized version-00082-07.pdf | 00082-07 | P-16-0509 | 3/26/2019 | 9/15/2019 | GPC |
| PUB-FIL-0015007 | PUB-FIL-0015007 | 09022526804419?a_CAS registration information (sanitized)-00082-08.pdf | 00082-08 | P-16-0509 | 3/26/2019 | 9/15/2019 | IES_REPORT |
| PUB-FIL-0015008 | PUB-FIL-0015008 | 0902252680441982_Maximum residual values (sanitized)-00082-09.pdf | 00082-09 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015009 | PUB-FIL-0015033 | 0902252680441986_Residual monomer (Sanitized)-00082-10.pdf | 00082-10 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015034 | PUB-FIL-0015038 | 09022526804419e_Optional pollution prevention information finalized ver9_san__-00082-11.pdf | 00082-11 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015039 | PUB-FIL-0015039 | 0902252680441993_Raw data of Melting point (Sanitized)-00082-12.pdf | 00082-12 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015040 | PUB-FIL-0015040 | 0902252680441997_Raw data of Density (XEP1368) sanitized version-00082-13.pdf | 00082-13 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015041 | PUB-FIL-0015041 | 09022526804419a5_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00082-14.pdf | 00082-14 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015042 | PUB-FIL-0015042 | 09022526804419a9_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00082-15.pdf | 00082-15 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015043 | PUB-FIL-0015043 | 09022526804419ad_MPDA-EVOH production process ver1 161117(sanitized)_1-00082-16.pdf | 00082-16 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015044 | PUB-FIL-0015044 | 09022526804419b1_Concentration of the PMN substance in final product_sanitized-00082-17.pdf | 00082-17 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015045 | PUB-FIL-0015045 | 09022526804419b7_Action Letter - response_sanitized-00082-18.pdf | 00082-18 | P-16-0509 | 3/26/2019 | 9/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0015046 | PUB-FIL-0015046 | 09022526804419ea_Manufacturing and shipping process (sanitized)-00082-19.pdf | 00082-19 | P-16-0509 | 3/26/2019 | 9/15/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015047 | PUB-FIL-0015047 | 09022526804419c7_Diagram SV-00082-20.pdf | 00082-20 | P-16-0509 | 3/26/2019 | 9/15/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015048 | PUB-FIL-0015048 | 09022526804419bf_Sanitized Test 1-00082-21.pdf | 00082-21 | P-16-0509 | 3/26/2019 | 9/15/2019 | Physical Chemical Property |
| PUB-FIL-0015049 | PUB-FIL-0015049 | 09022526804419c3_Sanitized Test 2-00082-22.pdf | 00082-22 | P-16-0509 | 3/26/2019 | 9/15/2019 | Physical Chemical Property |
| PUB-FIL-0015050 | PUB-FIL-0015054 | 0902252680441999_SDS of MPDA-EVOH ver10 (16.6.28)-00082-23.pdf | 00082-23 | P-16-0509 | 3/26/2019 | 9/15/2019 | SAFETY_DATASHEET |
| PUB-FIL-0015055 | PUB-FIL-0015075 | 0902252680301639_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20161020_sanitized_23054174307 11422545-00083.pdf | 83 | P-16-0509 | 10/20/2016 | 10/26/2016 | Submission Pdf |
| PUB-FIL-0015076 | PUB-FIL-0015076 | 0902252680301620_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00083-01.pdf | 00083-01 | P-16-0509 | 10/20/2016 | 10/26/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015077 | PUB-FIL-0015077 | 0902252680301635_Additional info for PMN Page 5_sanitized-00083-02.pdf | 00083-02 | P-16-0509 | 10/20/2016 | 10/26/2016 | CORRESPONDENCE |
| PUB-FIL-0015078 | PUB-FIL-0015078 | 0902252680301637_Letter 28 09 2016_sanitized-00083-03.pdf | 00083-03 | P-16-0509 | 10/20/2016 | 10/26/2016 | CORRESPONDENCE |
| PUB-FIL-0015079 | PUB-FIL-0015100 | 0902252680301621e_Ames test of MPDA-EVOH (sanitized)-00083-04.pdf | 00083-04 | P-16-0509 | 10/20/2016 | 10/26/2016 | GENETIC_TOXICITY |
| PUB-FIL-0015101 | PUB-FIL-0015138 | 0902252680301624_Safety evaluation of MPDA-EVOH sanitized version-00083-05.pdf | 00083-05 | P-16-0509 | 10/20/2016 | 10/26/2016 | GPC |
| PUB-FIL-0015139 | PUB-FIL-0015139 | 0902252680301622_CAS registration information (sanitized)-00083-06.pdf | 00083-06 | P-16-0509 | 10/20/2016 | 10/26/2016 | IES_REPORT |
| PUB-FIL-0015140 | PUB-FIL-0015140 | 0902252680301626_Maximum residual values (sanitized)-00083-07.pdf | 00083-07 | P-16-0509 | 10/20/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015141 | PUB-FIL-0015165 | 0902252680301628_Residual monomer (Sanitized)-00083-08.pdf | 00083-08 | P-16-0509 | 10/20/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015166 | PUB-FIL-0015170 | 0902252680301621c_Optional pollution prevention information finalized ver9_san__-00083-09.pdf | 00083-09 | P-16-0509 | 10/20/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015171 | PUB-FIL-0015171 | 0902252680301630_Raw data of Melting point (Sanitized)-00083-10.pdf | 00083-10 | P-16-0509 | 10/20/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015172 | PUB-FIL-0015172 | 0902252680301632_Raw data of Density (XEP1368) sanitized version-00083-11.pdf | 00083-11 | P-16-0509 | 10/20/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015173 | PUB-FIL-0015173 | 0902252680301621a_Manufacturing and shipping process (sanitized)-00083-12.pdf | 00083-12 | P-16-0509 | 10/20/2016 | 10/26/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015174 | PUB-FIL-0015178 | 0902252680301633_SDS of MPDA-EVOH ver10 (16.6.28)-00083-13.pdf | 00083-13 | P-16-0509 | 10/20/2016 | 10/26/2016 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0015179 | PUB-FIL-0015202 | 0902252680311c46_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20161107_sanitized_48767909303 96498635-00084.pdf | 84 | P-16-0509 | 11/7/2016 | 11/16/2016 | Submission Pdf |
| PUB-FIL-0015203 | PUB-FIL-0015203 | 0902252680311c2b_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00084-01.pdf | 00084-01 | P-16-0509 | 11/7/2016 | 11/16/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015204 | PUB-FIL-0015204 | 0902252680311c40_Additional info for PMN Page 5_sanitized-00084-02.pdf | 00084-02 | P-16-0509 | 11/7/2016 | 11/16/2016 | CORRESPONDENCE |
| PUB-FIL-0015205 | PUB-FIL-0015205 | 0902252680311c42_Letter 28 09 2016_sanitized-00084-03.pdf | 00084-03 | P-16-0509 | 11/7/2016 | 11/16/2016 | CORRESPONDENCE |
| PUB-FIL-0015206 | PUB-FIL-0015227 | 0902252680311c39_Ames test of MPDA-EVOH (sanitized)-00084-04.pdf | 00084-04 | P-16-0509 | 11/7/2016 | 11/16/2016 | GENETIC_TOXICITY |
| PUB-FIL-0015228 | PUB-FIL-0015265 | 0902252680311c2f_Safety evaluation of MPDA-EVOH sanitized version-00084-05.pdf | 00084-05 | P-16-0509 | 11/7/2016 | 11/16/2016 | GPC |
| PUB-FIL-0015266 | PUB-FIL-0015266 | 0902252680311c2d_CAS registration information (sanitized)-00084-06.pdf | 00084-06 | P-16-0509 | 11/7/2016 | 11/16/2016 | IES_REPORT |
| PUB-FIL-0015267 | PUB-FIL-0015267 | 0902252680311c31_Maximum residual values (sanitized)-00084-07.pdf | 00084-07 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015268 | PUB-FIL-0015292 | 0902252680311c33_Residual monomer (Sanitized )-00084-08.pdf | 00084-08 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015293 | PUB-FIL-0015297 | 0902252680311c37_Optional pollution prevention information finalized ver9_san__-00084-09.pdf | 00084-09 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015298 | PUB-FIL-0015298 | 0902252680311c3b_Raw data of Melting point (Sanitized)-00084-10.pdf | 00084-10 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015299 | PUB-FIL-0015292 | 0902252680311c3d_Raw data of Density (XEP1368) sanitized version-00084-11.pdf | 00084-11 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015300 | PUB-FIL-0015300 | 0902252680311c44_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00084-12.pdf | 00084-12 | P-16-0509 | 11/7/2016 | 11/16/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015301 | PUB-FIL-0015301 | 0902252680311c35_Manufacturing and shipping process (sanitized)-00084-13.pdf | 00084-13 | P-16-0509 | 11/7/2016 | 11/16/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015302 | PUB-FIL-0015306 | 0902252680311c3e_SDS of MPDA-EVOH ver10 (16.6.28)-00084-14.pdf | 00084-14 | P-16-0509 | 11/7/2016 | 11/16/2016 | SAFETY_DATASHEET |
| PUB-FIL-0015307 | PUB-FIL-0015330 | 0902252680313e78_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20161118_sanitized_11382537565 45109921-00085.pdf | 85 | P-16-0509 | 11/18/2016 | 11/30/2016 | Submission Pdf |
| PUB-FIL-0015331 | PUB-FIL-0015331 | 0902252680313e57_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00085-01.pdf | 00085-01 | P-16-0509 | 11/18/2016 | 11/30/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015332 | PUB-FIL-0015332 | 0902252680313e6c_Additional info for PMN Page 5_sanitized-00085-02.pdf | 00085-02 | P-16-0509 | 11/18/2016 | 11/30/2016 | CORRESPONDENCE |
| PUB-FIL-0015333 | PUB-FIL-0015333 | 0902252680313e6e_Letter 28 09 2016_sanitized-00085-03.pdf | 00085-03 | P-16-0509 | 11/18/2016 | 11/30/2016 | CORRESPONDENCE |
| PUB-FIL-0015334 | PUB-FIL-0015355 | 0902252680313e65_Ames test of MPDA-EVOH (sanitized)-00085-04.pdf | 00085-04 | P-16-0509 | 11/18/2016 | 11/30/2016 | GENETIC_TOXICITY |
| PUB-FIL-0015356 | PUB-FIL-0015393 | 0902252680313e5b_Safety evaluation of MPDA-EVOH sanitized version-00085-05.pdf | 00085-05 | P-16-0509 | 11/18/2016 | 11/30/2016 | GPC |
| PUB-FIL-0015394 | PUB-FIL-0015394 | 0902252680313e59_CAS registration information (sanitized)-00085-06.pdf | 00085-06 | P-16-0509 | 11/18/2016 | 11/30/2016 | IES_REPORT |
| PUB-FIL-0015395 | PUB-FIL-0015395 | 0902252680313e5d_Maximum residual values (sanitized)-00085-07.pdf | 00085-07 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015396 | PUB-FIL-0015420 | 0902252680313e5f_Residual monomer (Sanitized )-00085-08.pdf | 00085-08 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015421 | PUB-FIL-0015425 | 0902252680313e63_Optional pollution prevention information finalized ver9_san__-00085-09.pdf | 00085-09 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015426 | PUB-FIL-0015426 | 0902252680313e67_Raw data of Melting point (Sanitized)-00085-10.pdf | 00085-10 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015427 | PUB-FIL-0015427 | 0902252680313e69_Raw data of Density (XEP1368) sanitized version-00085-11.pdf | 00085-11 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015428 | PUB-FIL-0015428 | 0902252680313e70_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00085-12.pdf | 00085-12 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015429 | PUB-FIL-0015429 | 0902252680313e72_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00085-13.pdf | 00085-13 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015430 | PUB-FIL-0015430 | 0902252680313e74_MPDA-EVOH production process ver1 161117(sanitized)_1-00085-14.pdf | 00085-14 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015431 | PUB-FIL-0015431 | 0902252680313e76_Concentration of the PMN substance in final product_sanitized-00085-15.pdf | 00085-15 | P-16-0509 | 11/18/2016 | 11/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0015432 | PUB-FIL-0015432 | 0902252680313e61_Manufacturing and shipping process (sanitized)-00085-16.pdf | 00085-16 | P-16-0509 | 11/18/2016 | 11/30/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015433 | PUB-FIL-0015437 | 0902252680313e6a_SDS of MPDA-EVOH ver10 (16.6.28)-00085-17.pdf | 00085-17 | P-16-0509 | 11/18/2016 | 11/30/2016 | SAFETY_DATASHEET |
| PUB-FIL-0015438 | PUB-FIL-0015464 | 0902252680803b9016_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20170906_sanitized_61410177325 92733383-00086.pdf | 86 | P-16-0509 | 9/6/2017 | 9/11/2017 | Submission Pdf |
| PUB-FIL-0015465 | PUB-FIL-0015465 | 0902252680803b9014_Sanitized CBI substantiation-00086-01.pdf | 00086-01 | P-16-0509 | 9/6/2017 | 9/11/2017 | CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0015466 | PUB-FIL-0015466 | 09022526803b8fd7_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00086-02.pdf | 00086-02 | P-16-0509 | 9/6/2017 | 9/11/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015467 | PUB-FIL-0015467 | 09022526803b9004_Additional info for PMN Page 5_sanitized-00086-03.pdf | 00086-03 | P-16-0509 | 9/6/2017 | 9/11/2017 | CORRESPONDENCE |
| PUB-FIL-0015468 | PUB-FIL-0015468 | 09022526803b9006_Letter 28 09 2016_sanitized-00086-04.pdf | 00086-04 | P-16-0509 | 9/6/2017 | 9/11/2017 | CORRESPONDENCE |
| PUB-FIL-0015469 | PUB-FIL-0015469 | 09022526803b9012_Correspondence_04042017_sanitized-00086-05.pdf | 00086-05 | P-16-0509 | 9/6/2017 | 9/11/2017 | CORRESPONDENCE |
| PUB-FIL-0015470 | PUB-FIL-0015491 | 09022526803b8ffd_Ames test of MPDA-EVOH (sanitized)-00086-06.pdf | 00086-06 | P-16-0509 | 9/6/2017 | 9/11/2017 | GENETIC_TOXICITY |
| PUB-FIL-0015492 | PUB-FIL-0015529 | 09022526803b8ff3_Safety evaluation of MPDA-EVOH sanitized version-00086-07.pdf | 00086-07 | P-16-0509 | 9/6/2017 | 9/11/2017 | GPC |
| PUB-FIL-0015530 | PUB-FIL-0015530 | 09022526803b8fd9_CAS registration information (sanitized)-00086-08.pdf | 00086-08 | P-16-0509 | 9/6/2017 | 9/11/2017 | IES_REPORT |
| PUB-FIL-0015531 | PUB-FIL-0015531 | 09022526803b8ff5_Maximum residual values (sanitized)-00086-09.pdf | 00086-09 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015532 | PUB-FIL-0015556 | 09022526803b8ff7_Residual monomer (Sanitized )-00086-10.pdf | 00086-10 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015557 | PUB-FIL-0015561 | 09022526803b8ffb_Optional pollution prevention information finalized ver9_san_-00086-11.pdf | 00086-11 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015562 | PUB-FIL-0015562 | 09022526803b8fff_Raw data of Melting point (Sanitized)-00086-12.pdf | 00086-12 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015563 | PUB-FIL-0015563 | 09022526803b9001_Raw data of Density (XEP1368) sanitized version-00086-13.pdf | 00086-13 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015564 | PUB-FIL-0015564 | 09022526803b9008_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00086-14.pdf | 00086-14 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015565 | PUB-FIL-0015565 | 09022526803b900a_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00086-15.pdf | 00086-15 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015566 | PUB-FIL-0015566 | 09022526803b900c_MPDA-EVOH production process ver1 161117(sanitized)_1-00086-16.pdf | 00086-16 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015567 | PUB-FIL-0015567 | 09022526803b900e_Concentration of the PMN substance in final product_sanitized-00086-17.pdf | 00086-17 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015568 | PUB-FIL-0015568 | 09022526803b9010_Action Letter - response_sanitized-00086-18.pdf | 00086-18 | P-16-0509 | 9/6/2017 | 9/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015569 | PUB-FIL-0015569 | 09022526803b8ff9_Manufacturing and shipping process (sanitized)-00086-19.pdf | 00086-19 | P-16-0509 | 9/6/2017 | 9/11/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015570 | PUB-FIL-0015574 | 09022526803b9002_SDS of MPDA-EVOH ver10 (16.6.28)-00086-20.pdf | 00086-20 | P-16-0509 | 9/6/2017 | 9/11/2017 | SAFETY_DATASHEET |
| PUB-FIL-0015575 | PUB-FIL-0015605 | 09022526803c031b_PrimaryPMN_P-16-0509_Primary_PMN-20160803-11_40_33_EDT_20171201_sanitized_40773206713 878759670087.pdf | 87 | P-16-0509 | 9/29/2016 | 12/4/2017 | Submission Pdf |
| PUB-FIL-0015606 | PUB-FIL-0015606 | 09022526803c0319_Sanitized CBI substantiation-00087-01.pdf | 00087-01 | P-16-0509 | 9/29/2016 | 12/4/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0015607 | PUB-FIL-0015607 | 09022526803c02f4_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00087-02.pdf | 00087-02 | P-16-0509 | 9/29/2016 | 12/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015608 | PUB-FIL-0015608 | 09022526803c0354_(Revised) Structure diagram of MPDA-EVOH (sanitized)-00087-03.pdf | 00087-03 | P-16-0509 | 9/29/2016 | 12/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015609 | PUB-FIL-0015609 | 09022526803c0309_Additional info for PMN Page 5_sanitized-00087-04.pdf | 00087-04 | P-16-0509 | 9/29/2016 | 12/4/2017 | CORRESPONDENCE |
| PUB-FIL-0015610 | PUB-FIL-0015610 | 09022526803c030b_Letter 28 09 2016_sanitized-00087-05.pdf | 00087-05 | P-16-0509 | 9/29/2016 | 12/4/2017 | CORRESPONDENCE |
| PUB-FIL-0015611 | PUB-FIL-0015611 | 09022526803c0317_Correspondence_04042017_sanitized-00087-06.pdf | 00087-06 | P-16-0509 | 9/29/2016 | 12/4/2017 | CORRESPONDENCE |
| PUB-FIL-0015612 | PUB-FIL-0015612 | 09022526803c037e_Additional info for PMN Page 5_sanitized-00087-07.pdf | 00087-07 | P-16-0509 | 9/29/2016 | 12/4/2017 | CORRESPONDENCE |
| PUB-FIL-0015613 | PUB-FIL-0015613 | 09022526803c0302_Letter 28 09 2016_sanitized-00087-08.pdf | 00087-08 | P-16-0509 | 9/29/2016 | 12/4/2017 | CORRESPONDENCE |
| PUB-FIL-0015614 | PUB-FIL-0015635 | 09022526803c0302_Ames test of MPDA-EVOH (sanitized)-00087-09.pdf | 00087-09 | P-16-0509 | 9/29/2016 | 12/4/2017 | GENETIC_TOXICITY |
| PUB-FIL-0015636 | PUB-FIL-0015657 | 09022526803c0370_Ames test of MPDA-EVOH (sanitized)-00087-10.pdf | 00087-10 | P-16-0509 | 9/29/2016 | 12/4/2017 | GENETIC_TOXICITY |
| PUB-FIL-0015658 | PUB-FIL-0015695 | 09022526803c035c_Safety evaluation of MPDA-EVOH sanitized version-00087-11.pdf | 00087-11 | P-16-0509 | 9/29/2016 | 12/4/2017 | GPC |
| PUB-FIL-0015696 | PUB-FIL-0015733 | 09022526803c035c_Safety evaluation of MPDA-EVOH sanitized version-00087-12.pdf | 00087-12 | P-16-0509 | 9/29/2016 | 12/4/2017 | GPC |
| PUB-FIL-0015734 | PUB-FIL-0015734 | 09022526803c02f6_CAS registration information (sanitized)-00087-13.pdf | 00087-13 | P-16-0509 | 9/29/2016 | 12/4/2017 | IES_REPORT |
| PUB-FIL-0015735 | PUB-FIL-0015735 | 09022526803c0358_CAS registration information (sanitized)-00087-14.pdf | 00087-14 | P-16-0509 | 9/29/2016 | 12/4/2017 | IES_REPORT |
| PUB-FIL-0015736 | PUB-FIL-0015736 | 09022526803c0360_Maximum residual values (sanitized)-00087-15.pdf | 00087-15 | P-16-0509 | 9/29/2016 | 12/4/2017 | Other |
| PUB-FIL-0015737 | PUB-FIL-0015761 | 09022526803c0364_Residual monomer (Sanitized )-00087-16.pdf | 00087-16 | P-16-0509 | 9/29/2016 | 12/4/2017 | Other |
| PUB-FIL-0015762 | PUB-FIL-0015766 | 09022526803c036c_Optional pollution prevention information finalized ver9_san_-00087-17.pdf | 00087-17 | P-16-0509 | 9/29/2016 | 12/4/2017 | Other |

| Link | PUB-FIL | Description | Doc | P-Number | Date 1 | Date 2 | Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0015767 | PUB-FIL-0015767 | 09022526803d0374_Raw data of Melting point (Sanitized)-00087-18.pdf | 00087-18 | P-16-0509 | 9/29/2016 | 12/4/2017 | Other |
| PUB-FIL-0015768 | PUB-FIL-0015768 | 09022526803d0378_Raw data of Density (XEP1368) sanitized version-00087-19.pdf | 00087-19 | P-16-0509 | 9/29/2016 | 12/4/2017 | Other |
| PUB-FIL-0015769 | PUB-FIL-0015769 | 09022526803d02fa_Maximum residual values (sanitized)-00087-20.pdf | 00087-20 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015770 | PUB-FIL-0015794 | 09022526803d02fc_Residual monomer (Sanitized)-00087-21.pdf | 00087-21 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015795 | PUB-FIL-0015799 | 09022526803d0300_Optional pollution prevention information finalized ver9_san_-00087-22.pdf | 00087-22 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015800 | PUB-FIL-0015800 | 09022526803d0304_Raw data of Melting point (Sanitized)-00087-23.pdf | 00087-23 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015801 | PUB-FIL-0015801 | 09022526803d0306_Raw data of Density (XEP1368) sanitized version-00087-24.pdf | 00087-24 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015802 | PUB-FIL-0015802 | 09022526803d030d_(TSCA) Proposed market volume of MPDA-EVOH in USA (2016-) sanitized-00087-25.pdf | 00087-25 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015803 | PUB-FIL-0015803 | 09022526803d030f_MPDA-EVOH production process ver4 161117 food app (sanitized)_1-00087-26.pdf | 00087-26 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015804 | PUB-FIL-0015804 | 09022526803d0311_MPDA-EVOH production process ver1 161117(sanitized)_1-00087-27.pdf | 00087-27 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015805 | PUB-FIL-0015805 | 09022526803d0313_Concentration of the PMN substance in final product_sanitized-00087-28.pdf | 00087-28 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015806 | PUB-FIL-0015806 | 09022526803d0315_Action Letter - response_sanitized-00087-29.pdf | 00087-29 | P-16-0509 | 9/29/2016 | 12/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0015807 | PUB-FIL-0015807 | 09022526803d02fe_Manufacturing and shipping process (sanitized)-00087-30.pdf | 00087-30 | P-16-0509 | 9/29/2016 | 12/4/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015808 | PUB-FIL-0015808 | 09022526803d0368_Manufacturing and shipping process (sanitized)-00087-31.pdf | 00087-31 | P-16-0509 | 9/29/2016 | 12/4/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0015809 | PUB-FIL-0015813 | 09022526803d0307_SDS of MPDA-EVOH ver10 (16.6.28)-00087-32.pdf | 00087-32 | P-16-0509 | 9/29/2016 | 12/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0015814 | PUB-FIL-0015818 | 09022526803d037a_SDS of MPDA-EVOH ver10 (16.6.28)-00087-33.pdf | 00087-33 | P-16-0509 | 9/29/2016 | 12/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0015819 | PUB-FIL-0015821 | 09022526803319041_Support_P-16-0510_Support-20161216-12_55_21_EST_20161216_cbi_448174312968993 2166-00088.pdf | 88 | P-16-0510 | 12/16/2016 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015822 | PUB-FIL-0015824 | 09022526803 2c059_Support_P-16-0510_Support-20170317-19_38_55_EDT_20170317_cbi_819638950681844 9915-00088-01.pdf | 00088-01 | P-16-0510 | 3/17/2017 | 3/27/2017 | Submission Pdf |
| PUB-FIL-0015825 | PUB-FIL-0015827 | 09022526803 42b6f_Support_P-16-0510_Support-20170412-13_03_29_EDT_20170412_cbi_636044824086502 7565-00088-02.pdf | 00088-02 | P-16-0510 | 4/12/2017 | 4/14/2017 | Submission Pdf |
| PUB-FIL-0015828 | PUB-FIL-0015829 | 09022526803 42f63_Support_P-16-0510_Support-20170412-14_20_16_EDT_20170412_cbi_193605364657575 9616-00088-03.pdf | 00088-03 | P-16-0510 | 4/12/2017 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015830 | PUB-FIL-0015832 | 09022526803d1457_Support_P-16-0510_Support-20171211-13_08_31_EST_20171211_cbi_404176552422460 3315-00088-04.pdf | 00088-04 | P-16-0510 | 12/11/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0015833 | PUB-FIL-0015834 | 09022526803d1459_Support_P-16-0510_Support-20171211-13_41_27_EST_20171211_cbi_232847970409091 308-00088-05.pdf | 00088-05 | P-16-0510 | 12/11/2017 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015835 | PUB-FIL-0015836 | 09022526803d8288_Support_P-16-0510_Support-20180131-10_44_01_EST_20180131_cbi_212682338528445 3263-00088-06.pdf | 00088-06 | P-16-0510 | 1/31/2018 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015837 | PUB-FIL-0015838 | 09022526803dcc21_Support_P-16-0510_Support-20180227-16_36_18_EST_20180227_cbi_623015122144627 1104-00088-07.pdf | 00088-07 | P-16-0510 | 2/27/2018 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015839 | PUB-FIL-0015840 | 09022526803e8e93_Support_P-16-0510_Support-20180413-12_51_32_EDT_20180413_cbi_560322671885035 821-00088-08.pdf | 00088-08 | P-16-0510 | 4/13/2018 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015841 | PUB-FIL-0015842 | 09022526803f8085_Support_P-16-0510_Support-20180530-21_26_23_EDT_20180530_cbi_609391578599519 9334-00088-09.pdf | 00088-09 | P-16-0510 | 5/30/2018 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015843 | PUB-FIL-0015844 | 09022526804092e0_Support_P-16-0510_Support-20180713-08_44_19_EDT_20180713_cbi_860369249715216 4136-00088-10.pdf | 00088-10 | P-16-0510 | 7/13/2018 | 7/28/2018 | Submission Pdf |
| PUB-FIL-0015845 | PUB-FIL-0015852 | 09022526041df46_P-16-0510_Commun E-00088-11.pdf | 00088-11 | P-16-0510 | 7/30/2018 | 9/17/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0015853 | PUB-FIL-0015887 | 09022526802c0654_PrimaryPMN_CASENUMBER_Primary_PMN-20151028-11_35_27_EDT_20160805_cbi_556445018140791 6807-00088-12.pdf | 00088-12 | P-16-0510 | 8/5/2016 | 8/9/2016 | Submission Pdf |
| PUB-FIL-0015888 | PUB-FIL-0015888 | 09022526802c063b_Jeffamine diacrylamide-00088-13.gif | 00088-13 | P-16-0510 | 8/5/2016 | 8/9/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0015889 | PUB-FIL-0015889 | 0902252680319040_P-16-0510_request suspension_16Dec2016-00088-14.docx | 00088-14 | P-16-0510 | 12/16/2016 | 7/28/2018 | CORRESPONDENCE |
| PUB-FIL-0015890 | PUB-FIL-0015890 | 09022526802b342b6e_Selection of regulatory option_P-16-0510-00088-15.pdf | 00088-15 | P-16-0510 | 4/12/2017 | 4/14/2017 | CORRESPONDENCE |
| PUB-FIL-0015891 | PUB-FIL-0015937 | 09022526802c064b_Malodor Reactive Polymer JA900-DAA-Ames_OECD471_BioReliance_15Jun2015_AE19WX .503.BTL-00088-16.pdf | 00088-16 | P-16-0510 | 8/5/2016 | 8/9/2016 | GENETIC_TOXICITY |
| PUB-FIL-0015938 | PUB-FIL-0015981 | 09022526802c064c_Malodor Reactive Polymer JA900-DAA_In vitro MN_OECD487_BioReliance_09Jun2015_AE19WX.3 48.BTL-00088-17.pdf | 00088-17 | P-16-0510 | 8/5/2016 | 8/9/2016 | GENETIC_TOXICITY |
| PUB-FIL-0015982 | PUB-FIL-0015984 | 09022526802c063c_Lisa_Jeffamine_GPC report-00088-18.pdf | 00088-18 | P-16-0510 | 8/5/2016 | 8/9/2016 | GPC |
| PUB-FIL-0015985 | PUB-FIL-0016052 | 09022526802c057_JA900-DAA lotPT91759_H-CLAT_MB_23Feb2017_24502.41-00088-19.pdf | 00088-19 | P-16-0510 | 3/17/2017 | 3/27/2017 | HEALTH_TOXICITY |
| PUB-FIL-0016053 | PUB-FIL-0016073 | 09022526802c058_JA900-DAA_HRIPT5pct_CRL_12Oct2016_2016-0601-00088-20.pdf | 00088-20 | P-16-0510 | 3/17/2017 | 3/27/2017 | HEALTH_TOXICITY |
| PUB-FIL-0016074 | PUB-FIL-0016103 | 09022526802c064d_Malodor Reactive Polymer_JA900-DAA_DPRA_BioReliance_2Aug2015_8274-00088-21.pdf | 00088-21 | P-16-0510 | 8/5/2016 | 8/9/2016 | HEALTH_TOXICITY |
| PUB-FIL-0016104 | PUB-FIL-0016144 | 09022526802c064e_Malodor Reactive Polymer_JA900-DAA_KeratinoSens_BioReliance_23Oct2015_8275.final-00088-22.pdf | 00088-22 | P-16-0510 | 8/5/2016 | 8/9/2016 | HEALTH_TOXICITY |
| PUB-FIL-0016145 | PUB-FIL-0016147 | 09022526802c05e0_IES 395282_20150828100949-00088-23.pdf | 00088-23 | P-16-0510 | 8/5/2016 | 8/9/2016 | IES_REPORT |
| PUB-FIL-0016148 | PUB-FIL-0016152 | 09022526803d1456_Jeffamine Reactive polymer_TOX analytical_NO CBI-00088-24.pdf | 00088-24 | P-16-0510 | 12/11/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0016153 | PUB-FIL-0016157 | 09022526802c063d_Jeffamine Reactive polymer_TOX analytical-00088-25.pdf | 00088-25 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016158 | PUB-FIL-0016159 | 09022526802c063f_EPISuite summary_Low MW Jeffamine diacrylamide-00088-26.pdf | 00088-26 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016160 | PUB-FIL-0016161 | 09022526802c0640_ECOSAR summary_Low MW Jeffamine diacrylamide-00088-27.pdf | 00088-27 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016162 | PUB-FIL-0016173 | 09022526802c0641_JA-DAA_Chemsteer summary report-00088-28.pdf | 00088-28 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016174 | PUB-FIL-0016178 | 09022526802c0642_JA-DAA drum-00088-29.pdf | 00088-29 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016179 | PUB-FIL-0016193 | 09022526802c0643_JA-DAA on-site-00088-30.pdf | 00088-30 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016194 | PUB-FIL-0016198 | 09022526802c0644_JA-DAA BRSA-00088-31.pdf | 00088-31 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016199 | PUB-FIL-0016200 | 09022526802c0645_JA-DAA Passiac-00088-32.pdf | 00088-32 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016201 | PUB-FIL-0016202 | 09022526802c0646_JA-DAA on-site-dtd-00088-33.pdf | 00088-33 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016203 | PUB-FIL-0016206 | 09022526802c0647_JA-DAA EFAST cem Laundry Detergent-00088-34.pdf | 00088-34 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016207 | PUB-FIL-0016210 | 09022526802c0648_JA-DAA EFAST cem General Cleaner-00088-35.pdf | 00088-35 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016211 | PUB-FIL-0016214 | 09022526802c0649_JA-DAA EFAST cem Bar Soap-00088-36.pdf | 00088-36 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016215 | PUB-FIL-0016215 | 09022526802c064a_JA-DAA_PBT profiler report-00088-37.pdf | 00088-37 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016216 | PUB-FIL-0016227 | 09022526802c0651_JA-DAA_SF summary assessment-00088-38.docx | 00088-38 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016228 | PUB-FIL-0016229 | 09022526802c0652_Biowin summary_Low MW Jeffamine diacrylamide-00088-39.pdf | 00088-39 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016230 | PUB-FIL-0016231 | 09022526802c0653_OncoLogic summary_Acrylamide-00088-40.docx | 00088-40 | P-16-0510 | 8/5/2016 | 8/9/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016232 | PUB-FIL-0016232 | oleObject0 | 00088-40 | P-16-0510 | | | Other |
| PUB-FIL-0016233 | PUB-FIL-0016233 | 09022526802c064f_JA-DAA operation process by others-00088-41.jpg | 00088-41 | P-16-0510 | 8/5/2016 | 8/9/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0016234 | PUB-FIL-0016234 | 09022526802c0650_JA-DAA compounding process-00088-42.jpg | 00088-42 | P-16-0510 | 8/5/2016 | 8/9/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0016235 | PUB-FIL-0016240 | 09022526802c063e_Jeffamine DAA in EtOH_GHS SDS_2016-00088-43.pdf | 00088-43 | P-16-0510 | 8/5/2016 | 8/9/2016 | SAFETY_DATASHEET |
| PUB-FIL-0016241 | PUB-FIL-0016243 | 09022526803b9c2b_Support_P-16-0512_716_disposal_20170908_sanitized_2061373 069302678707-00088-56.pdf | 00088-56 | P-16-0512 | 9/8/2017 | 10/29/2018 | Submission Pdf |
| PUB-FIL-0016244 | PUB-FIL-0016246 | 09022526803efa94_Support_P-16-0512_Container_Disposal_20180503_sanitized_35 12354796328463592-00088-57.pdf | 00088-57 | P-16-0512 | 5/3/2018 | 10/29/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0016247 | PUB-FIL-0016249 | 090225268042cf65_Support_P-16-0512_Support-20181025-15_40_58_EDT_20181025_sanitized_58800925226 152628140-00088-58.pdf | 00088-58 | P-16-0512 | 10/25/2018 | 10/29/2018 | Submission Pdf |
| PUB-FIL-0016250 | PUB-FIL-0016252 | 090225268043863638_Support_P-16-0512_20190206_11_25_55_sanitized_8632581170 645199209-00088-59.pdf | 00088-59 | P-16-0512 | 2/6/2019 | 10/29/2018 | Submission Pdf |
| PUB-FIL-0016253 | PUB-FIL-0016255 | 090225268048f2ba_Support_P-16-0512_20190507_10_58_19_sanitized_2314969688 3491485B4-00088-60.pdf | 00088-60 | P-16-0512 | 5/7/2019 | 10/29/2018 | Submission Pdf |
| PUB-FIL-0016256 | PUB-FIL-0016258 | 090225268048f2ba_Support_P-16-0512_20191210_13_43_13_sanitized_5861174781 977765745-00088-61.pdf | 00088-61 | P-16-0512 | 12/10/2019 | 12/19/2019 | Submission Pdf |
| PUB-FIL-0016259 | PUB-FIL-0016263 | 090225268042cf63_tote disposal cbi certification-00088-62.docx | 00088-62 | P-16-0512 | 10/25/2018 | 10/29/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0016264 | PUB-FIL-0016267 | 090225268044385ce_Substantiating CBI Claims sanitized-00088-63.pdf | 00088-63 | P-16-0512 | 2/6/2019 | 10/29/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0016268 | PUB-FIL-0016271 | 090225268044fab2_Substantiating CBI Claims sanitized-00088-64.pdf | 00088-64 | P-16-0512 | 5/7/2019 | 10/29/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0016272 | PUB-FIL-0016276 | 090225268048f2b8_AgiSyn 716 - EPA Letter - CBI Substantiation sanitized-00088-65.pdf | 00088-65 | P-16-0512 | 12/10/2019 | 12/19/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0016277 | PUB-FIL-0016278 | 090225268044385cc_Empty Drum and Tote Disposal Amendment Sanitized-00088-66.pdf | 00088-66 | P-16-0512 | 2/6/2019 | 10/29/2018 | CORRESPONDENCE |
| PUB-FIL-0016279 | PUB-FIL-0016279 | 090225268048f2b6_AgiSyn 716 EPA Letter signed sanitized-00088-67.pdf | 00088-67 | P-16-0512 | 12/10/2019 | 12/19/2019 | CORRESPONDENCE |
| PUB-FIL-0016280 | PUB-FIL-0016280 | 09022526803b9bf0_EPA Requested Additional Information_Customer Disposal Documentation Sanitized-00088-68.pdf | 00088-68 | P-16-0512 | 9/8/2017 | 10/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0016281 | PUB-FIL-0016285 | 09022526803efa92_disposal info attachment sanitized-00088-69.pdf | 00088-69 | P-16-0512 | 5/3/2018 | 10/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0016286 | PUB-FIL-0016286 | 090225268042cf62_Tote Disposal Statement Sanitized-00088-70.pdf | 00088-70 | P-16-0512 | 10/25/2018 | 10/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0016287 | PUB-FIL-0016288 | 090225268044fab0_Empty Tote Disposal Amendment Sanitized-00088-71.pdf | 00088-71 | P-16-0512 | 5/7/2019 | 10/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0016289 | PUB-FIL-0016307 | 09022526802c3706_PrimaryPMN_P-16-0512_AgiSyn_716_PMN_20160809_sanitized_4952 274108997485869-00089.pdf | 89 | P-16-0512 | 8/9/2016 | 8/10/2016 | Submission Pdf |
| PUB-FIL-0016308 | PUB-FIL-0016309 | 09022526802c3700_PMN Attachment Structural Diagram Sanitized-00089-01.pdf | 00089-01 | P-16-0512 | 8/9/2016 | 8/10/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016310 | PUB-FIL-0016310 | 09022526802c3702_Explanatory Note on Molecular Weight Data Sanitized-00089-02.pdf | 00089-02 | P-16-0512 | 8/9/2016 | 8/10/2016 | CORRESPONDENCE |
| PUB-FIL-0016311 | PUB-FIL-0016354 | 09022526802c33fb_PMN Attachment MW Sanitized-00089-03.pdf | 00089-03 | P-16-0512 | 8/9/2016 | 8/10/2016 | GPC |
| PUB-FIL-0016355 | PUB-FIL-0016389 | 09022526802c36fe_PMN Attachment MW Corrected Sanitized-00089-04.pdf | 00089-04 | P-16-0512 | 8/9/2016 | 8/10/2016 | GPC |
| PUB-FIL-0016390 | PUB-FIL-0016390 | 09022526802c3704_PMN Attachment IES Report Sanitized-00089-05.pdf | 00089-05 | P-16-0512 | 8/9/2016 | 8/10/2016 | IES_REPORT |
| PUB-FIL-0016391 | PUB-FIL-0016391 | 09022526802c33f9_PMN Attachment Operation Process Sanitized-00089-06.pdf | 00089-06 | P-16-0512 | 8/9/2016 | 8/10/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0016392 | PUB-FIL-0016402 | 09022526802c33f7_PMN Attachment SDS Sanitized-00089-07.pdf | 00089-07 | P-16-0512 | 8/9/2016 | 8/10/2016 | SAFETY_DATASHEET |
| PUB-FIL-0016403 | PUB-FIL-0016421 | 09022526802c3f9_PrimaryPMN_P-16-0515_oneRanger_20160809_sanitized_63941391378003 94204-00090.pdf | 90 | P-16-0515 | 8/9/2016 | 8/11/2016 | Submission Pdf |
| PUB-FIL-0016422 | PUB-FIL-0016422 | 09022526802c378b_Sanitized Attachment 1-00090-01.pdf | 00090-01 | P-16-0515 | 8/9/2016 | 8/11/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016423 | PUB-FIL-0016423 | 09022526802c378d_Sanitized Attachment 2-00090-02.pdf | 00090-02 | P-16-0515 | 8/9/2016 | 8/11/2016 | IES_REPORT |
| PUB-FIL-0016424 | PUB-FIL-0016424 | 09022526802c378f_Sanitized Attachment 4-00090-03.pdf | 00090-03 | P-16-0515 | 8/9/2016 | 8/11/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0016425 | PUB-FIL-0016425 | 09022526802c37f5_Sanitized Attachment 5-00090-04.pdf | 00090-04 | P-16-0515 | 8/9/2016 | 8/11/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0016426 | PUB-FIL-0016435 | 09022526802c37f7_Sanitized SDS-00090-05.pdf | 00090-05 | P-16-0515 | 8/9/2016 | 8/11/2016 | SAFETY_DATASHEET |
| PUB-FIL-0016436 | PUB-FIL-0016459 | 09022526802c636e_PrimaryPMN_CASENUMBER_B&I_-_LA-M_1600_-_E16C03_20160812_sanitized_525556613568919 539-00090-06.pdf | 00090-06 | P-16-0518 | 8/12/2016 | 8/16/2016 | Submission Pdf |
| PUB-FIL-0016460 | PUB-FIL-0016460 | 09022526802c6355_LA-M 1600 Algae 72h Study-Sanitized-00090-07.pdf | 00090-07 | P-16-0518 | 8/12/2016 | 8/16/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0016461 | PUB-FIL-0016461 | 09022526802c633e_LA-M 1600 Reaction Scheme-Sanitized-00090-08.pdf | 00090-08 | P-16-0518 | 8/12/2016 | 8/16/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016462 | PUB-FIL-0016462 | 09022526802c6364_LA-M 1611 Reaction Scheme-Sanitized-00090-09.pdf | 00090-09 | P-16-0518 | 8/12/2016 | 8/16/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016463 | PUB-FIL-0016463 | 09022526802c6360_LA-M 1600 GPC-Sanitized-00090-10.pdf | 00090-10 | P-16-0518 | 8/12/2016 | 8/16/2016 | GPC |
| PUB-FIL-0016464 | PUB-FIL-0016464 | 09022526802c6366_LA-M 1611 GPC-Sanitized-00090-11.pdf | 00090-11 | P-16-0518 | 8/12/2016 | 8/16/2016 | GPC |
| PUB-FIL-0016465 | PUB-FIL-0016465 | 09022526802c6344_LA-M 1600 Acute Dermal Irritation-Corrosion-Sanitized-00090-12.pdf | 00090-12 | P-16-0518 | 8/12/2016 | 8/16/2016 | HEALTH_TOXICITY |
| PUB-FIL-0016466 | PUB-FIL-0016466 | 09022526802c6351_LA-M 1600 Acute Eye Irritation-Corrosion-Sanitized-00090-13.pdf | 00090-13 | P-16-0518 | 8/12/2016 | 8/16/2016 | HEALTH_TOXICITY |
| PUB-FIL-0016467 | PUB-FIL-0016467 | 09022526802c6353_LA-M 1600 Acute Oral Toxicity-Sanitized-00090-14.pdf | 00090-14 | P-16-0518 | 8/12/2016 | 8/16/2016 | HEALTH_TOXICITY |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0016468 | PUB-FIL-0016468 | 09022526802c6340_LA-M 1600 CASIES Report-Sanitized-00090-15.pdf | 00090-15 | P-16-0518 | 8/12/2016 | 8/16/2016 IES_REPORT |
| PUB-FIL-0016469 | PUB-FIL-0016469 | 09022526802c6362_LA-M 1611 CASIES Report-Sanitized-00090-16.pdf | 00090-16 | P-16-0518 | 8/12/2016 | 8/16/2016 IES_REPORT |
| PUB-FIL-0016470 | PUB-FIL-0016470 | 09022526802c6357_LA-M 1600 Ames Test-Sanitized-00090-17.pdf | 00090-17 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016471 | PUB-FIL-0016471 | 09022526802c6359_LA-M 1600 Analytical Report-Sanitized-00090-18.pdf | 00090-18 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016472 | PUB-FIL-0016472 | 09022526802c635c_LA-M 1600 and LA-M 1611 GC-Sanitized-00090-19.pdf | 00090-19 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016473 | PUB-FIL-0016473 | 09022526802c635e_LA-M 1600 Chicken Eye Test-Sanitized-00090-20.pdf | 00090-20 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016474 | PUB-FIL-0016474 | 09022526802c636a_LA-M 1611 NMR-IR-Sanitized-00090-21.pdf | 00090-21 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016475 | PUB-FIL-0016475 | 09022526802c636c_LA-M 1600 NMR-IR-Sanitized-00090-22.pdf | 00090-22 | P-16-0518 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016476 | PUB-FIL-0016476 | 09022526802c6342_LA-M 1600 SDS-Sanitized-00090-23.pdf | 00090-23 | P-16-0518 | 8/12/2016 | 8/16/2016 SAFETY_DATASHEET |
| PUB-FIL-0016477 | PUB-FIL-0016477 | 09022526802c6368_LA-M 1611 SDS-Sanitized-00090-24.pdf | 00090-24 | P-16-0518 | 8/12/2016 | 8/16/2016 SAFETY_DATASHEET |
| PUB-FIL-0016478 | PUB-FIL-0016501 | 09022526802c636e_PrimaryPMN_CASENUMBER_B&I_-_LA-M_1600_-_E16C03_20160812_sanitized_52555661356 8919539-00090-25.pdf | 00090-25 | P-16-0519 | 8/12/2016 | 8/16/2016 Submission Pdf |
| PUB-FIL-0016502 | PUB-FIL-0016502 | 09022526802c6355_LA-M 1600 Algae 72h Study-Sanitized-00090-26.pdf | 00090-26 | P-16-0519 | 8/12/2016 | 8/16/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0016503 | PUB-FIL-0016503 | 09022526802c633e_LA-M 1600 Reaction Scheme-Sanitized-00090-27.pdf | 00090-27 | P-16-0519 | 8/12/2016 | 8/16/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016504 | PUB-FIL-0016504 | 09022526802c6364_LA-M 1611 Reaction Scheme-Sanitized-00090-28.pdf | 00090-28 | P-16-0519 | 8/12/2016 | 8/16/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016505 | PUB-FIL-0016505 | 09022526802c6360_LA-M 1600 GPC-Sanitized-00090-29.pdf | 00090-29 | P-16-0519 | 8/12/2016 | 8/16/2016 GPC |
| PUB-FIL-0016506 | PUB-FIL-0016506 | 09022526802c6366_LA-M 1611 GPC-Sanitized-00090-30.pdf | 00090-30 | P-16-0519 | 8/12/2016 | 8/16/2016 GPC |
| PUB-FIL-0016507 | PUB-FIL-0016507 | 09022526802c6344_LA-M 1600 Acute Dermal Irritation-Corrosion-Sanitized-00090-31.pdf | 00090-31 | P-16-0519 | 8/12/2016 | 8/16/2016 HEALTH_TOXICITY |
| PUB-FIL-0016508 | PUB-FIL-0016508 | 09022526802c6351_LA-M 1600 Acute Eye Irritation-Corrosion-Sanitized-00090-32.pdf | 00090-32 | P-16-0519 | 8/12/2016 | 8/16/2016 HEALTH_TOXICITY |
| PUB-FIL-0016509 | PUB-FIL-0016509 | 09022526802c6353_LA-M 1600 Acute Oral Toxicity-Sanitized-00090-33.pdf | 00090-33 | P-16-0519 | 8/12/2016 | 8/16/2016 HEALTH_TOXICITY |
| PUB-FIL-0016510 | PUB-FIL-0016510 | 09022526802c6340_LA-M 1600 CASIES Report-Sanitized-00090-34.pdf | 00090-34 | P-16-0519 | 8/12/2016 | 8/16/2016 IES_REPORT |
| PUB-FIL-0016511 | PUB-FIL-0016511 | 09022526802c6362_LA-M 1611 CASIES Report-Sanitized-00090-35.pdf | 00090-35 | P-16-0519 | 8/12/2016 | 8/16/2016 IES_REPORT |
| PUB-FIL-0016512 | PUB-FIL-0016512 | 09022526802c6357_LA-M 1600 Ames Test-Sanitized-00090-36.pdf | 00090-36 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016513 | PUB-FIL-0016513 | 09022526802c6359_LA-M 1600 Analytical Report-Sanitized-00090-37.pdf | 00090-37 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016514 | PUB-FIL-0016514 | 09022526802c635c_LA-M 1600 and LA-M 1611 GC-Sanitized-00090-38.pdf | 00090-38 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016515 | PUB-FIL-0016515 | 09022526802c635e_LA-M 1600 Chicken Eye Test-Sanitized-00090-39.pdf | 00090-39 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016516 | PUB-FIL-0016516 | 09022526802c636a_LA-M 1611 NMR-IR-Sanitized-00090-40.pdf | 00090-40 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016517 | PUB-FIL-0016517 | 09022526802c636c_LA-M 1600 NMR-IR-Sanitized-00090-41.pdf | 00090-41 | P-16-0519 | 8/12/2016 | 8/16/2016 PMNI_PMN_OTHER |
| PUB-FIL-0016518 | PUB-FIL-0016518 | 09022526802c6342_LA-M 1600 SDS-Sanitized-00090-42.pdf | 00090-42 | P-16-0519 | 8/12/2016 | 8/16/2016 SAFETY_DATASHEET |
| PUB-FIL-0016519 | PUB-FIL-0016519 | 09022526802c6368_LA-M 1611 SDS-Sanitized-00090-43.pdf | 00090-43 | P-16-0519 | 8/12/2016 | 8/16/2016 SAFETY_DATASHEET |
| PUB-FIL-0016520 | PUB-FIL-0016522 | 090225268031a296_Support_P-16-0532_Tox_Data_20161223_sanitized_5969441540 944071813-00090-44.pdf | 00090-44 | P-16-0532 | 12/23/2016 | 7/27/2017 Submission Pdf |
| PUB-FIL-0016523 | PUB-FIL-0016524 | 09022526803 1ba78_Support_P-16-0532_Support-20170106-15_04_36_EST_20170106_sanitized_352703372 53 01640685-00090-45.pdf | 00090-45 | P-16-0532 | 1/6/2017 | 3/27/2017 Submission Pdf |
| PUB-FIL-0016525 | PUB-FIL-0016526 | 09022526803 22d19_Support_P-16-0532_Support-20170217-13_53_59_EST_20170217_sanitized_79716402090 095937s-00090-46.pdf | 00090-46 | P-16-0532 | 2/17/2017 | 3/27/2017 Submission Pdf |
| PUB-FIL-0016527 | PUB-FIL-0016528 | 09022526803 27fb8_Support_P-16-0532_Support-20170322-14_32_33_EDT_20170322_cbi_598816374951792 5682-00090-47.pdf | 00090-47 | P-16-0532 | 3/22/2017 | 3/27/2017 Submission Pdf |
| PUB-FIL-0016529 | PUB-FIL-0016531 | 09022526803 9c4e7_Support_P-16-0532_P160532_Support_20170724_sanitized_723 395431877339618-00090-48.pdf | 00090-48 | P-16-0532 | 7/24/2017 | 7/27/2017 Submission Pdf |
| PUB-FIL-0016532 | PUB-FIL-0016550 | 09022526802d0c96_PrimaryPMN_CASENUMBER_D,L-PCA_20160825_sanitized_9190751350823977468-00090-49.pdf | 00090-49 | P-16-0532 | 8/25/2016 | 8/25/2016 Submission Pdf |
| PUB-FIL-0016551 | PUB-FIL-0016555 | 09022526803 9c3b6_CBI Substantiation_FINAL_Redacted-00090-50.pdf | 00090-50 | P-16-0532 | 7/24/2017 | 7/27/2017 CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0016556 | PUB-FIL-0016556 | 09022526602d0c61_Chemical Structure_Redacted-00090-51.pdf | 00090-51 | P-16-0532 | 8/25/2016 | 8/25/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0016557 | PUB-FIL-0016574 | 09022526803a1a294_Repeated Dose Oral Toxicity Study of Na L-PGA-00090-52.pdf | 00090-52 | P-16-0532 | 12/23/2016 | 7/27/2017 | HEALTH_TOXICITY |
| PUB-FIL-0016575 | PUB-FIL-0016770 | 09022526803bc3b4_Response to EPA Action Letter P-16-0532_Redacted-00090-53.pdf | 00090-53 | P-16-0532 | 7/24/2017 | 7/27/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0016771 | PUB-FIL-0016771 | 09022526802d0c5f_STN Report for PMN_Redacted 00090-54.pdf | 00090-54 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016772 | PUB-FIL-0016811 | 09022526802d0c84_Origin Microbiology Nutrition and Pharmacology for PMN_Redacted-00090-55.pdf | 00090-55 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016812 | PUB-FIL-0016828 | 09022526802d0c86_Dietary Study for PMN_Redacted-00090-56.pdf | 00090-56 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016829 | PUB-FIL-0016832 | 09022526802d0c88_Human Health Safety Assessment for PMN_Redacted-00090-57.pdf | 00090-57 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016833 | PUB-FIL-0016885 | 09022526802d0c8c_Environmental Safety Assessment for PMN_Redacted-00090-58.pdf | 00090-58 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016886 | PUB-FIL-0016891 | 09022526802d0c8e_Evaluation of PMN Substance in Processed Foods_Redacted-00090-59.pdf | 00090-59 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016892 | PUB-FIL-0016893 | 09022526802d0c90_Analog Report for PMN_Redacted-00090-60.pdf | 00090-60 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016894 | PUB-FIL-0016901 | 09022526802d0c92_American Dairy Science Association Study for PMN_Redacted-00090-61.pdf | 00090-61 | P-16-0532 | 8/25/2016 | 8/25/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0016902 | PUB-FIL-0016904 | 09022526802d0c94_Operation Description - Sites Controlled By Others_Redacted-00090-62.pdf | 00090-62 | P-16-0532 | 8/25/2016 | 8/25/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0016905 | PUB-FIL-0016905 | 09022526802d0c82_COA for PMN_Redacted-00090-63.pdf | 00090-63 | P-16-0532 | 8/25/2016 | 8/25/2016 | Physical Chemical Property |
| PUB-FIL-0016906 | PUB-FIL-0016911 | 09022526802d0c80_SDS for PMN_Redacted-00090-64.pdf | 00090-64 | P-16-0532 | 8/25/2016 | 8/25/2016 | SAFETY_DATASHEET |
| PUB-FIL-0016912 | PUB-FIL-0016914 | 09022526803247ee_Support P-16-0538_Support-20170302-15_21_12_EST_20170302_cbi_844755520887818 4454-00090-66.pdf | 00090-66 | P-16-0538 | 3/2/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0016915 | PUB-FIL-0016917 | 09022526803327c4c_Support_P-16-0538_Support-20170313-11_20_46_EDT_20170313_cbi_595255356264494 5471-00090-67.pdf | 00090-67 | P-16-0538 | 3/13/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0016918 | PUB-FIL-0016920 | 09022526803035b90e_Support_P-16-0538_Support-20170509-14_39_47_EDT_20170509_cbi_801642878172071 6672-00090-68.pdf | 00090-68 | P-16-0538 | 5/9/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0016921 | PUB-FIL-0016923 | 09022526803cf423_Support_P-16-0538_Support-20171120-14_12_31_EST_20171120_cbi_767201297913709 8169-00090-69.pdf | 00090-69 | P-16-0538 | 11/20/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0016924 | PUB-FIL-0016943 | 09022526803d09_PrimaryPMN_CASENUMBER_OmniumDCHAOleate_20160826_cbi_2319721616 13238728-00090-70.pdf | 00090-70 | P-16-0538 | 8/26/2016 | 8/30/2016 | Submission Pdf |
| PUB-FIL-0016944 | PUB-FIL-0016966 | 09022526803327c47_Toxic Potential - DCHA Isostearate-00090-71.pdf | 00090-71 | P-16-0538 | 3/13/2017 | 11/21/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0016967 | PUB-FIL-0016999 | 09022526802d1c39_Toxie Potential - Full Report-00090-72.pdf | 00090-72 | P-16-0538 | 8/26/2016 | 8/30/2016 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0017000 | PUB-FIL-0017005 | 09022526803247ed_EPA_PMNP16538LetterOptio nResponse-2-14-2017-00090-73.pdf | 00090-73 | P-16-0538 | 3/2/2017 | 11/21/2017 | CORRESPONDENCE |
| PUB-FIL-0017006 | PUB-FIL-0017010 | 09022526803b90d_EPA_PMNP16538Letter-Option Response-5-9-17-00090-74.pdf | 00090-74 | P-16-0538 | 5/9/2017 | 11/21/2017 | CORRESPONDENCE |
| PUB-FIL-0017011 | PUB-FIL-0017032 | 09022526802d1c3a_Biodegradability - Full Report-00090-75.pdf | 00090-75 | P-16-0538 | 8/26/2016 | 8/30/2016 | FATE |
| PUB-FIL-0017033 | PUB-FIL-0017069 | 09022526803327c4b_Mutagenicity Potential - DCHA Isostearate-00090-76.pdf | 00090-76 | P-16-0538 | 3/13/2017 | 11/21/2017 | GENETIC_TOXICITY |
| PUB-FIL-0017070 | PUB-FIL-0017120 | 09022526802d1d07_Mutagenic Potential - Full Report-00090-77.pdf | 00090-77 | P-16-0538 | 8/26/2016 | 8/30/2016 | GENETIC_TOXICITY |
| PUB-FIL-0017121 | PUB-FIL-0017147 | 09022526803327c46_DCHA Tox Evaluation-BG RCI-00090-78.pdf | 00090-78 | P-16-0538 | 3/13/2017 | 11/21/2017 | HEALTH_TOXICITY |
| PUB-FIL-0017148 | PUB-FIL-0017175 | 09022526803327c49_Acute Oral Toxicity - DCHA Isostearate-00090-79.pdf | 00090-79 | P-16-0538 | 3/13/2017 | 11/21/2017 | HEALTH_TOXICITY |
| PUB-FIL-0017176 | PUB-FIL-0017194 | 09022526803327c4a_Skin Irritation - DCHA Isostearate-00090-80.pdf | 00090-80 | P-16-0538 | 3/13/2017 | 11/21/2017 | HEALTH_TOXICITY |
| PUB-FIL-0017195 | PUB-FIL-0017207 | 09022526802d1c3b_Acute Oral Toxicity - Full Report-00090-81.pdf | 00090-81 | P-16-0538 | 8/26/2016 | 8/30/2016 | HEALTH_TOXICITY |
| PUB-FIL-0017208 | PUB-FIL-0017228 | 09022526802d1d06_Skin Irritation - Full Report-00090-82.pdf | 00090-82 | P-16-0538 | 8/26/2016 | 8/30/2016 | HEALTH_TOXICITY |
| PUB-FIL-0017229 | PUB-FIL-0017248 | 09022526803327c48_Biodegradability - DCHA Isostearate-00090-83.pdf | 00090-83 | P-16-0538 | 3/13/2017 | 11/21/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017249 | PUB-FIL-0017267 | 09022526803cf422_OECD 403-00090-84.pdf | 00090-84 | P-16-0538 | 11/20/2017 | 11/21/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017268 | PUB-FIL-0017268 | 09022526802d1d08_Structure-Oleic acid with DCHA-00090-85.pdf | 00090-85 | P-16-0538 | 8/26/2016 | 8/30/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017269 | PUB-FIL-0017269 | 09022526802d1c38_FT-IR DCHAOleate-PMN-8-2016-00090-86.pdf | 00090-86 | P-16-0538 | 8/26/2016 | 8/30/2016 | Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0017270 | PUB-FIL-0017290 | 09022526802d759f_PrimaryPMN_CASENUMBER_ Primary_PMN-20160311- 08_23_51_EST_20160902_sanitized_31967490302 15347202-00090-92.pdf | 00090-92 | P-16-0545 | 9/2/2016 | 9/6/2016 | Submission Pdf |
| PUB-FIL-0017291 | PUB-FIL-0017291 | 09022526802d73c6_polymer reaction route sanitized-00090-93.pptx | 00090-93 | P-16-0545 | 9/2/2016 | 9/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017292 | PUB-FIL-0017292 | 09022526802d73c8_Polymer GPC Results Sanitized-00090-94.pdf | 00090-94 | P-16-0545 | 9/2/2016 | 9/6/2016 | GPC |
| PUB-FIL-0017293 | PUB-FIL-0017293 | 09022526802d73c4_IES 401786 Sanitized-00090- 95.pdf | 00090-95 | P-16-0545 | 9/2/2016 | 9/6/2016 | IES_REPORT |
| PUB-FIL-0017294 | PUB-FIL-0017295 | 09022526802d73ca_IR sanitized-00090-96.pptx | 00090-96 | P-16-0545 | 9/2/2016 | 9/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017296 | PUB-FIL-0017296 | 09022526802d759d_Use diagram sanitized-00090- 97.pptx | 00090-97 | P-16-0545 | 9/2/2016 | 9/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017297 | PUB-FIL-0017300 | 09022526802d759b_Manufacturing and Scale up sanitized-00090-98.pptx | 00090-98 | P-16-0545 | 9/2/2016 | 9/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0017301 | PUB-FIL-0017306 | 09022526802d7599_Andisil® CE-Phenyl-SDS_US- English-00090-99.pdf | 00090-99 | P-16-0545 | 9/2/2016 | 9/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0017307 | PUB-FIL-0017327 | 09022526803c1e8a_PrimaryPMN_P-16- 0545_Primary_PMN-20160311- 08_23_51_EST_20171002_sanitized_66343606507 5544870-00091.pdf | 91 | P-16-0545 | 10/2/2017 | 10/10/2017 | Submission Pdf |
| PUB-FIL-0017328 | PUB-FIL-0017332 | 09022526803c1e88_pmn_CBI Substantiation sanitized-00091-01.docx | 00091-01 | P-16-0545 | 10/2/2017 | 10/10/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0017333 | PUB-FIL-0017333 | 09022526803c1e7e_polymer reaction route sanitized-00091-02.pptx | 00091-02 | P-16-0545 | 10/2/2017 | 10/10/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017334 | PUB-FIL-0017334 | 09022526803c1e80_Polymer GPC Results Sanitized-00091-03.pdf | 00091-03 | P-16-0545 | 10/2/2017 | 10/10/2017 | GPC |
| PUB-FIL-0017335 | PUB-FIL-0017335 | 09022526803c1e7c_IES 401786 Sanitized-00091- 04.pdf | 00091-04 | P-16-0545 | 10/2/2017 | 10/10/2017 | IES_REPORT |
| PUB-FIL-0017336 | PUB-FIL-0017337 | 09022526803c1e82_IR sanitized-00091-05.pptx | 00091-05 | P-16-0545 | 10/2/2017 | 10/10/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017338 | PUB-FIL-0017338 | 09022526803c1e87_Use diagram sanitized-00091- 06.pptx | 00091-06 | P-16-0545 | 10/2/2017 | 10/10/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017339 | PUB-FIL-0017342 | 09022526803c1e85_Manufacturing and Scale up sanitized-00091-07.pptx | 00091-07 | P-16-0545 | 10/2/2017 | 10/10/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0017343 | PUB-FIL-0017348 | 09022526803c1e83_Andisil_CE-Phenyl-SDS_US- English-00091-08.pdf | 00091-08 | P-16-0545 | 10/2/2017 | 10/10/2017 | SAFETY_DATASHEET |
| PUB-FIL-0017349 | PUB-FIL-0017351 | 09022526802f324e_Support_P-16- 0575_enzyme_support_doc_20161004_sanitized_1 3866406523344860669-00092.pdf | 92 | P-16-0575 | 10/4/2016 | 10/4/2016 | Submission Pdf |
| PUB-FIL-0017352 | PUB-FIL-0017354 | 09022526680321af5_Support_P-16-0575_Support- 20170210- 12_08_43_EST_20170210_sanitized_31161674274 47902334-00092-01.pdf | 00092-01 | P-16-0575 | 2/10/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017355 | PUB-FIL-0017357 | 09022526803370c6_Support_P-16-0575_Support- 20170331- 05_35_00_EDT_20170331_sanitized_65066897494 53471049-00092-02.pdf | 00092-02 | P-16-0575 | 3/31/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017358 | PUB-FIL-0017360 | 09022526803 7aa59_Support_P-16- 0575_response_letter_3_20170615_sanitized_206 888157339053971-00092-03.pdf | 00092-03 | P-16-0575 | 6/15/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017361 | PUB-FIL-0017363 | 0902252680387 30d_Support_P-16- 0575_technical_meeting_questions_20170630_sa nitized_113073241244 11030204-00092-04.pdf | 00092-04 | P-16-0575 | 6/30/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017364 | PUB-FIL-0017366 | 09022526803 9c3b1_Support_P-16-0575_Support- 20170724- 11_27_50_EDT_20170724_sanitized_57654207948 83295004-00092-05.pdf | 00092-05 | P-16-0575 | 7/24/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017367 | PUB-FIL-0017369 | 09022526803a0038_Support_P-16- 0575_response_letter_5_20170728_sanitized_444 4800865253887930-00092-06.pdf | 00092-06 | P-16-0575 | 7/28/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017370 | PUB-FIL-0017372 | 09022526803ccd5f_Support_P-16-0575_Support- 20171101- 13_30_43_EDT_20171101_sanitized_84515416149 82206338-00092-07.pdf | 00092-07 | P-16-0575 | 11/1/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017373 | PUB-FIL-0017375 | 09022526803ce17c_Support_P-16- 0575_meeting_request_20171108_sanitized_5093 003739774529424-00092-08.pdf | 00092-08 | P-16-0575 | 11/8/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017376 | PUB-FIL-0017378 | 09022526803ce65e_Support_P-16-0575_30- day_suspension_20171110_sanitized_289741094 7984868542-00092-09.pdf | 00092-09 | P-16-0575 | 11/10/2017 | 11/16/2017 | Submission Pdf |
| PUB-FIL-0017379 | PUB-FIL-0017381 | 09022526803d0ccb_Support_P-16- 0575_Meeting_Response_20171206_sanitized_23 8754272609896950 3-00092-10.pdf | 00092-10 | P-16-0575 | 12/6/2017 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017382 | PUB-FIL-0017384 | 09022526803d617b_Support_P-16-0575_Support- 20180119- 15_35_47_EST_20180119_sanitized_35656171041 44163189-00092-11.pdf | 00092-11 | P-16-0575 | 1/19/2018 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0017385 | PUB-FIL-0017387 | 09022526803fc73b_Support_P-16- 0575_gtf_back_in_queue_20180611_sanitized_603 2651606559674460-00092-12.pdf | 00092-12 | P-16-0575 | 6/11/2018 | 10/25/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0017388 | PUB-FIL-0017390 | 0902252680427a47_Support_P-16-0575_Support-20181009-14_49_38_EDT_20181009_sanitized_49229126694 03535884-00092-13.pdf | 00092-13 | P-16-0575 | 10/9/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0017391 | PUB-FIL-0017413 | 09022526802e343a_PrimaryPMN_CASENUMBER_GTF_20160915_sanitized_2229511372078785259-00092-14.pdf | 00092-14 | P-16-0575 | 9/15/2016 | 9/20/2016 Submission Pdf |
| PUB-FIL-0017414 | PUB-FIL-0017418 | 0902252680337dc4_CBI substantiation_Redacted-00092-15.pdf | 00092-15 | P-16-0575 | 3/31/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017419 | PUB-FIL-0017423 | 0902252680337aa57_CBI substantiation_Redacted-00092-16.pdf | 00092-16 | P-16-0575 | 6/15/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017424 | PUB-FIL-0017428 | 0902252680338730b_CBI sub. for summary of requests and questions_Redacted-00092-17.pdf | 00092-17 | P-16-0575 | 6/30/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017429 | PUB-FIL-0017433 | 09022526803c3af_CBI sub for Resp Let 4_Redacted-00092-18.pdf | 00092-18 | P-16-0575 | 7/24/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017434 | PUB-FIL-0017438 | 09022526803a0036_CBI for resp 5_Redacted-00092-19.pdf | 00092-19 | P-16-0575 | 7/28/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017439 | PUB-FIL-0017443 | 09022526803ccd5d_CBI for resp 6_Redacted-00092-20.pdf | 00092-20 | P-16-0575 | 11/1/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017444 | PUB-FIL-0017448 | 09022526803ce17a_CBI subst for meeting request_Redacted-00092-21.pdf | 00092-21 | P-16-0575 | 11/8/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017449 | PUB-FIL-0017453 | 09022526803ce65c_extention CBI sub_Redacted-00092-22.pdf | 00092-22 | P-16-0575 | 11/10/2017 | 11/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0017454 | PUB-FIL-0017458 | 09022526803d0cc9_CBI for manufacturing_Redacted-00092-23.pdf | 00092-23 | P-16-0575 | 12/6/2017 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017459 | PUB-FIL-0017463 | 09022526803d6144_CBI for SNUR_redacted-00092-24.pdf | 00092-24 | P-16-0575 | 1/19/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017464 | PUB-FIL-0017468 | 09022526803f739_CBI for back in queue_Redacted-00092-25.pdf | 00092-25 | P-16-0575 | 6/11/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017469 | PUB-FIL-0017474 | 0902252680427a45_P-16-0575 CBI Substantiation Redacted-00092-26.pdf | 00092-26 | P-16-0575 | 10/9/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0017475 | PUB-FIL-0017476 | 09022526802e3316_Gen3 sequence Aug52016_Redacted-00092-27.pdf | 00092-27 | P-16-0575 | 9/15/2016 | 9/20/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017477 | PUB-FIL-0017477 | 09022526803321ae7_Regulatory Options signed_Redacted-00092-28.pdf | 00092-28 | P-16-0575 | 2/10/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017478 | PUB-FIL-0017479 | 09022526803321af0_Attachment 1_Redacted-00092-29.pdf | 00092-29 | P-16-0575 | 2/10/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017480 | PUB-FIL-0017583 | 09022526803321af1_Attachment 2 - References-00092-30.pdf | 00092-30 | P-16-0575 | 2/10/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017584 | PUB-FIL-0017592 | 09022526803321af3_Response Letter - FINAL_Redacted-00092-31.pdf | 00092-31 | P-16-0575 | 2/10/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017593 | PUB-FIL-0017644 | 0902252680337aa55_Response letter 3_Redacted-00092-32.pdf | 00092-32 | P-16-0575 | 6/15/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017645 | PUB-FIL-0017646 | 0902252680387309_summary of requests and questions for technical team_Redacted-00092-33.pdf | 00092-33 | P-16-0575 | 6/30/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017647 | PUB-FIL-0017652 | 09022526803ccd59_response 6_Redacted-00092-34.pdf | 00092-34 | P-16-0575 | 11/1/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017653 | PUB-FIL-0017667 | 09022526803ccd5b_Attachment 1_Redacted-00092-35.pdf | 00092-35 | P-16-0575 | 11/1/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017668 | PUB-FIL-0017668 | 09022526803ce178_8Nov2017 meeting request_Redacted-00092-36.pdf | 00092-36 | P-16-0575 | 11/8/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017669 | PUB-FIL-0017669 | 09022526803ce65a_30-day extension Nov10_Redacted-00092-37.pdf | 00092-37 | P-16-0575 | 11/10/2017 | 11/16/2017 CORRESPONDENCE |
| PUB-FIL-0017670 | PUB-FIL-0017671 | 09022526803d0cc7_detailed manufacturing description_Redacted-00092-38.pdf | 00092-38 | P-16-0575 | 12/6/2017 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017672 | PUB-FIL-0017672 | 09022526803d6142_Selection of non-5e SNUR_Redacted-00092-39.pdf | 00092-39 | P-16-0575 | 1/19/2018 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017673 | PUB-FIL-0017673 | 09022526803f6af_reinstate non-5e queue_Redacted-00092-40.pdf | 00092-40 | P-16-0575 | 6/11/2018 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0017674 | PUB-FIL-0017675 | 09022526802f324c_Responses to EPA Inquiries 30SEP2016_Redacted-00092-41.pdf | 00092-41 | P-16-0575 | 10/4/2016 | 10/4/2016 PMNI_PMN_OTHER |
| PUB-FIL-0017676 | PUB-FIL-0017676 | 0902252680337c97_Selection of Regulatory Option_Redacted-00092-42.pdf | 00092-42 | P-16-0575 | 3/31/2017 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017677 | PUB-FIL-0017681 | 0902252680337c99_Attachment 1_Redacted-00092-43.pdf | 00092-43 | P-16-0575 | 3/31/2017 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017682 | PUB-FIL-0017685 | 0902252680337dc2_Response Letter 2_Redacted-00092-44.pdf | 00092-44 | P-16-0575 | 3/31/2017 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017686 | PUB-FIL-0017688 | 09022526803c370_Safe_Manufacturing_final 21-July-2017 (1)_Redacted-00092-45.pdf | 00092-45 | P-16-0575 | 7/24/2017 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017689 | PUB-FIL-0017693 | 09022526803a0034_CBI for resp 5_Redacted-00092-46.pdf | 00092-46 | P-16-0575 | 7/28/2017 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017694 | PUB-FIL-0017696 | 0902252680427a43_P-16-0575 Attachment Redacted-00092-47.pdf | 00092-47 | P-16-0575 | 10/9/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0017697 | PUB-FIL-0017697 | 09022526802e3314_IUBMB Nomenclature-00092-48.pdf | 00092-48 | P-16-0575 | 9/15/2016 | 9/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0017698 | PUB-FIL-0017698 | 09022526802e3318_Class 2 substance precursors_Redacted-00092-49.pdf | 00092-49 | P-16-0575 | 9/15/2016 | 9/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0017699 | PUB-FIL-0017700 | 09022526802e3438_Safety Assessment_Redacted-00092-50.pdf | 00092-50 | P-16-0575 | 9/15/2016 | 9/20/2016 PMNI_PMN_OTHER |
| PUB-FIL-0017701 | PUB-FIL-0017701 | 09022526802e331a_process diagram_Redacted-00092-51.pdf | 00092-51 | P-16-0575 | 9/15/2016 | 9/20/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0017702 | PUB-FIL-0017702 | 09022526802e3434_reaction scheme_Redacted-00092-52.pdf | 00092-52 | P-16-0575 | 9/15/2016 | 9/20/2016 PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0017703 | PUB-FIL-0017709 | 09022526802e3436_SDS for formulated enzyme_Redacted-00092-53.pdf | 00092-53 | P-16-0575 | 9/15/2016 | 9/20/2016 | SAFETY_DATASHEET |
| PUB-FIL-0017710 | PUB-FIL-0017732 | 09022526803b6974_PrimaryPMN_P-16-0575_GTF_20170829_sanitized_44679098829395 98541-00093.pdf | 93 | P-16-0575 | 8/29/2017 | 9/5/2017 | Submission Pdf |
| PUB-FIL-0017733 | PUB-FIL-0017740 | 09022526803b6972_CBI substantiation_Redacted-00093-01.pdf | 00093-01 | P-16-0575 | 8/29/2017 | 9/5/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0017741 | PUB-FIL-0017742 | 09022526803b6966_Gen3 sequence Aug52016_Redacted-00093-02.pdf | 00093-02 | P-16-0575 | 8/29/2017 | 9/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017743 | PUB-FIL-0017743 | 09022526803b6964_IUBMB Nomenclature-00093-03.pdf | 00093-03 | P-16-0575 | 8/29/2017 | 9/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017744 | PUB-FIL-0017744 | 09022526803b6968_Class 2 substance precursors_Redacted-00093-04.pdf | 00093-04 | P-16-0575 | 8/29/2017 | 9/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017745 | PUB-FIL-0017746 | 09022526803b6970_Safety Assessment_Redacted-00093-05.pdf | 00093-05 | P-16-0575 | 8/29/2017 | 9/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0017747 | PUB-FIL-0017747 | 09022526803b696a_process diagram_Redacted-00093-06.pdf | 00093-06 | P-16-0575 | 8/29/2017 | 9/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0017748 | PUB-FIL-0017748 | 09022526803b696c_reaction scheme_Redacted-00093-07.pdf | 00093-07 | P-16-0575 | 8/29/2017 | 9/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0017749 | PUB-FIL-0017755 | 09022526803b696e_SDS for formulated enzyme_Redacted-00093-08.pdf | 00093-08 | P-16-0575 | 8/29/2017 | 9/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0017756 | PUB-FIL-0017757 | 0902252680032894e_Support_P-16-0578_ED_(KC)_TS-KC07Y6_Suspension_Request_20170314_sanitize d_606517722514201556-00094.pdf | 94 | P-16-0578 | 3/14/2017 | 3/15/2017 | Submission Pdf |
| PUB-FIL-0017758 | PUB-FIL-0017760 | 09022526800341642_Support_P-16-0578_ED_(KC)_TS-KC07Y6_Response_to_EPA_Communicatio_20170 426_sanitized_781978731644598042-00094-01.pdf | 00094-01 | P-16-0578 | 4/26/2017 | 4/28/2017 | Submission Pdf |
| PUB-FIL-0017761 | PUB-FIL-0017781 | 09022526802e64c6_PrimaryPMN_CASENUMBER_ED_(KC)_TS-KC07Y6_20160918_sanitized_5330851739137439 KC07Y6_20160918_sanitized_5330851739137439-00094-02.pdf | 00094-02 | P-16-0578 | 9/18/2016 | 9/22/2016 | Submission Pdf |
| PUB-FIL-0017782 | PUB-FIL-0017782 | 09022526800341640_TS-KC07Y6_CBI Substantiation_CBI-00094-03.pdf | 00094-03 | P-16-0578 | 4/26/2017 | 4/28/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0017783 | PUB-FIL-0017783 | 09022526802e64ba_TS-KC07Y6_Structure_CBI-00094-04.pdf | 00094-04 | P-16-0578 | 9/18/2016 | 9/22/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017784 | PUB-FIL-0017787 | 09022526800341f63e_TS_KC07Y6_EPA notification for PE PMNs_CBI-00094-05.pdf | 00094-05 | P-16-0578 | 4/26/2017 | 4/28/2017 | CORRESPONDENCE |
| PUB-FIL-0017785 | PUB-FIL-0017786 | 09022526802e5f55_TS-KC07Y6_GPC Data_CBI-00094-06.pdf | 00094-06 | P-16-0578 | 9/18/2016 | 9/22/2016 | GPC |
| PUB-FIL-0017787 | PUB-FIL-0017791 | 09022526802e5f53_TS-KC07Y6 CAS IES Report_CBI-00094-07.pdf | 00094-07 | P-16-0578 | 9/18/2016 | 9/22/2016 | IES_REPORT |
| PUB-FIL-0017792 | PUB-FIL-0017818 | 09022526802e64be_TS-KC07Y6_SF_E-FAST_CBI-00094-08.pdf | 00094-08 | P-16-0578 | 9/18/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017819 | PUB-FIL-0017819 | 09022526802e64c0_TS-KC07Y6_SF_Oncologic_CBI-00094-09.pdf | 00094-09 | P-16-0578 | 9/18/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017820 | PUB-FIL-0017831 | 09022526802e64c2_TS-KC07Y6_SF Summary Assessment_CBI-00094-10.pdf | 00094-10 | P-16-0578 | 9/18/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017832 | PUB-FIL-0017847 | 09022526802e64c4_TS-KC07Y6_SF_ChemSTEER_CBI-00094-11.pdf | 00094-11 | P-16-0578 | 9/18/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017848 | PUB-FIL-0017848 | 09022526802e64b8_TS-KC07Y6- Customer Blending Process_CBI-00094-12.pdf | 00094-12 | P-16-0578 | 9/18/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0017849 | PUB-FIL-0017850 | 09022526802e64b6_TS-KC07Y6_MFG Polymerization Process_CBI-00094-13.pdf | 00094-13 | P-16-0578 | 9/18/2016 | 9/22/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0017851 | PUB-FIL-0017852 | 09022526802e5f57_TS-KC07Y6_Phy-Chem Data_CBI-00094-14.pdf | 00094-14 | P-16-0578 | 9/18/2016 | 9/22/2016 | Physical Chemical Property |
| PUB-FIL-0017853 | PUB-FIL-0017861 | 09022526802e64bc_TS-KC07Y6_US SDS_CBI-00094-15.pdf | 00094-15 | P-16-0578 | 9/18/2016 | 9/22/2016 | SAFETY_DATASHEET |
| PUB-FIL-0017862 | PUB-FIL-0017884 | 0902252680302531_PrimaryPMN_P-16-0578_ED_(KC)_TS-KC07Y6_20161021_sanitized_1423170282144496 830-00095.pdf | 95 | P-16-0578 | 10/21/2016 | 10/26/2016 | Submission Pdf |
| PUB-FIL-0017885 | PUB-FIL-0017885 | 0902252680302523_TS-KC07Y6_Structure_CBI-00095-01.pdf | 00095-01 | P-16-0578 | 10/21/2016 | 10/26/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017886 | PUB-FIL-0017887 | 0902252680302251b_TS-KC07Y6_GPC Data_CBI-00095-02.pdf | 00095-02 | P-16-0578 | 10/21/2016 | 10/26/2016 | GPC |
| PUB-FIL-0017888 | PUB-FIL-0017892 | 0902252680302519_TS-KC07Y6 CAS IES Report_CBI-00095-03.pdf | 00095-03 | P-16-0578 | 10/21/2016 | 10/26/2016 | IES_REPORT |
| PUB-FIL-0017893 | PUB-FIL-0017919 | 0902252680302527_TS-KC07Y6_SF_E-FAST_CBI-00095-04.pdf | 00095-04 | P-16-0578 | 10/21/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017920 | PUB-FIL-0017920 | 0902252680302529_TS-KC07Y6_SF_Oncologic_CBI-00095-05.pdf | 00095-05 | P-16-0578 | 10/21/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017921 | PUB-FIL-0017932 | 0902252680302252b_TS-KC07Y6_SF Summary Assessment_CBI-00095-06.pdf | 00095-06 | P-16-0578 | 10/21/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017933 | PUB-FIL-0017948 | 0902252680302252e_TS-KC07Y6_SF_ChemSTEER_CBI-00095-07.pdf | 00095-07 | P-16-0578 | 10/21/2016 | 10/26/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0017949 | PUB-FIL-0017949 | 0902252680302521_TS-KC07Y6- Customer Blending Process_CBI-00095-08.pdf | 00095-08 | P-16-0578 | 10/21/2016 | 10/26/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0017950 | PUB-FIL-0017951 | 0902252680302251f_TS-KC07Y6_MFG Polymerization Process_CBI-00095-09.pdf | 00095-09 | P-16-0578 | 10/21/2016 | 10/26/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0017952 | PUB-FIL-0017953 | 0902252680302252f_TS-KC07Y6_MFG Polymerization Process_Amendment_CBI-00095-10.pdf | 00095-10 | P-16-0578 | 10/21/2016 | 10/26/2016 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0017954 | PUB-FIL-0017955 | 0902225680030251d_TS-KC07Y6_Phy-Chem Data_CBI-00095-11.pdf | 00095-11 | P-16-0578 | 10/21/2016 | 10/26/2016 | Physical Chemical Property |
| PUB-FIL-0017956 | PUB-FIL-0017964 | 0902225680302525_TS-KC07Y6_US SDS_CBI-00095-12.pdf | 00095-12 | P-16-0578 | 10/21/2016 | 10/26/2016 | SAFETY_DATASHEET |
| PUB-FIL-0017965 | PUB-FIL-0017987 | 090225680312801_PrimaryPMN_P-16-0578_ED_(KC)_TS-KC07Y6_20161110_sanitized_5820664544752225964-00096.pdf | 96 | P-16-0578 | 11/10/2016 | 11/18/2016 | Submission Pdf |
| PUB-FIL-0017988 | PUB-FIL-0017988 | 0902225680312ff_TS-KC07Y6_Structure_CBI-00096-01.pdf | 00096-01 | P-16-0578 | 11/10/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0017989 | PUB-FIL-0017990 | 0902225680312f7_TS-KC07Y6_GPC Data_CBI-00096-02.pdf | 00096-02 | P-16-0578 | 11/10/2016 | 11/18/2016 | GPC |
| PUB-FIL-0017991 | PUB-FIL-0017995 | 0902225680312f5_TS-KC07Y6 CAS IES Report_CBI-00096-03.pdf | 00096-03 | P-16-0578 | 11/10/2016 | 11/18/2016 | IES_REPORT |
| PUB-FIL-0017996 | PUB-FIL-0018022 | 0902225680312803_TS-KC07Y6_SF_E-FAST_CBI-00096-04.pdf | 00096-04 | P-16-0578 | 11/10/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018023 | PUB-FIL-0018035 | 0902225680312805_TS-KC07Y6_SF_Oncologic_CBI-00096-05.pdf | 00096-05 | P-16-0578 | 11/10/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018024 | PUB-FIL-0018035 | 0902225680312807_TS-KC07Y6_SF Summary Assessment_CBI-00096-06.pdf | 00096-06 | P-16-0578 | 11/10/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018036 | PUB-FIL-0018051 | 0902225680312809_TS-KC07Y6_SF_ChemSTEER_CBI-00096-07.pdf | 00096-07 | P-16-0578 | 11/10/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018052 | PUB-FIL-0018052 | 0902225680312f7d_TS-KC07Y6- Customer Blending Process_CBI-00096-08.pdf | 00096-08 | P-16-0578 | 11/10/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018053 | PUB-FIL-0018054 | 0902225680312f7b_TS-KC07Y6_MFG Polymerization Process_CBI-00096-09.pdf | 00096-09 | P-16-0578 | 11/10/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018055 | PUB-FIL-0018056 | 090225680312800b_TS-KC07Y6_MFG Polymerization Process_Amendment_CBI-00096-10.pdf | 00096-10 | P-16-0578 | 11/10/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018057 | PUB-FIL-0018058 | 090225680312800d_TS-KC07Y6_MFG Polymerization Process_Amendment_V2_CBI-00096-11.pdf | 00096-11 | P-16-0578 | 11/10/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018059 | PUB-FIL-0018060 | 0902225680312f9_TS-KC07Y6_Phy-Chem Data_CBI-00096-12.pdf | 00096-12 | P-16-0578 | 11/10/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0018061 | PUB-FIL-0018069 | 0902225680312801_TS-KC07Y6_US SDS_CBI-00096-13.pdf | 00096-13 | P-16-0578 | 11/10/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018070 | PUB-FIL-0018092 | 0902225680bd5c0_PrimaryPMN_P-16-0578_ED_(KC)_TS-KC07Y6_20170919_sanitized_2119792863194613046-00097.pdf | 97 | P-16-0578 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0018093 | PUB-FIL-0018100 | 0902225680bd5be_TS-KC07Y6 - CBI Substantiation_CBI-00097-01.pdf | 00097-01 | P-16-0578 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0018101 | PUB-FIL-0018101 | 0902225680bd5a_TS-KC07Y6_Structure_CBI-00097-02.pdf | 00097-02 | P-16-0578 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018102 | PUB-FIL-0018103 | 0902225680bd59f_TS-KC07Y6_GPC Data_CBI-00097-03.pdf | 00097-03 | P-16-0578 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0018104 | PUB-FIL-0018108 | 0902225680bd59d_TS-KC07Y6 CAS IES Report_CBI-00097-04.pdf | 00097-04 | P-16-0578 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0018109 | PUB-FIL-0018135 | 0902225680bd5b2_TS-KC07Y6_SF_E-FAST_CBI-00097-05.pdf | 00097-05 | P-16-0578 | 9/18/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0018136 | PUB-FIL-0018136 | 0902225680bd5b4_TS-KC07Y6_SF_Oncologic_CBI-00097-06.pdf | 00097-06 | P-16-0578 | 9/18/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0018137 | PUB-FIL-0018148 | 0902225680bd5b6_TS-KC07Y6_SF Summary Assessment_CBI-00097-07.pdf | 00097-07 | P-16-0578 | 9/18/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0018149 | PUB-FIL-0018164 | 0902225680bd5b8_TS-KC07Y6_SF_ChemSTEER_CBI-00097-08.pdf | 00097-08 | P-16-0578 | 9/18/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0018165 | PUB-FIL-0018165 | 0902225680bd5ac_TS-KC07Y6- Customer Blending Process_CBI-00097-09.pdf | 00097-09 | P-16-0578 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018166 | PUB-FIL-0018167 | 0902225680bd5aa_TS-KC07Y6_MFG Polymerization Process_CBI-00097-10.pdf | 00097-10 | P-16-0578 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018168 | PUB-FIL-0018169 | 0902225680bd5ba_TS-KC07Y6_MFG Polymerization Process_Amendment_CBI-00097-11.pdf | 00097-11 | P-16-0578 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018170 | PUB-FIL-0018171 | 0902225680bd5bc_TS-KC07Y6_MFG Polymerization Process_Amendment_V2_CBI-00097-12.pdf | 00097-12 | P-16-0578 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018172 | PUB-FIL-0018173 | 0902225680bd5a1_TS-KC07Y6_Phy-Chem Data_CBI-00097-13.pdf | 00097-13 | P-16-0578 | 9/18/2017 | 9/25/2017 | Physical Chemical Property |
| PUB-FIL-0018174 | PUB-FIL-0018182 | 0902225680bd5b0_TS-KC07Y6_US SDS_CBI-00097-14.pdf | 00097-14 | P-16-0578 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0018183 | PUB-FIL-0018202 | 090225680e6ed9_PrimaryPMN_CASENUMBER_Primary_PMN-20160904-12_26_19_EDT_20160919_sanitized_65286482288111782261-00098.pdf | 98 | P-16-0580 | 9/19/2016 | 9/22/2016 | Submission Pdf |
| PUB-FIL-0018203 | PUB-FIL-0018203 | 090225680e2e6e94_HXL-8938 Reaction and Structure Sanitized-00098-01.docx | 00098-01 | P-16-0580 | 9/19/2016 | 9/22/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018204 | PUB-FIL-0018205 | 090225680e6ed0_IES Order Results Sanitized-00098-02.docx | 00098-02 | P-16-0580 | 9/19/2016 | 9/22/2016 | IES_REPORT |
| PUB-FIL-0018206 | PUB-FIL-0018206 | 090225680e6ed5_HXL-8938 Sites Controlled by Others Sanitized-00098-03.docx | 00098-03 | P-16-0580 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018207 | PUB-FIL-0018207 | 090225680e6ed3_HXL-8938 Process Diagram Sanitized-00098-04.docx | 00098-04 | P-16-0580 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018208 | PUB-FIL-0018208 | 090225680e6ed7_HXL-8938 Spectra Sanitized-00098-05.docx | 00098-05 | P-16-0580 | 9/19/2016 | 9/22/2016 | Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018209 | PUB-FIL-0018214 | 09022526802e6ed1_HXL-8938 SDS-00098-06.pdf | 00098-06 | P-16-0580 | 9/19/2016 | 9/22/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018215 | PUB-FIL-0018234 | 09022526804413480_PrimaryPMN_P-16-0580_Primary_PMN-20160904-12_26_19_EDT_20180809_sanitized_469110786628 83218761-00099.pdf | 99 | P-16-0580 | 8/9/2018 | 8/9/2018 | Submission Pdf |
| PUB-FIL-0018235 | PUB-FIL-0018240 | 090225268041347e_PMN - CBI Substantiation HXL-8938-00099-01.pdf | 00099-01 | P-16-0580 | 8/9/2018 | 8/9/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0018241 | PUB-FIL-0018241 | 09022526804413491_HXL-8938 Reaction and Structure Sanitized-00099-02.docx | 00099-02 | P-16-0580 | 8/9/2018 | 8/9/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018242 | PUB-FIL-0018243 | 09022526804413495_IES Order Results Sanitized-00099-03.docx | 00099-03 | P-16-0580 | 8/9/2018 | 8/9/2018 | IES_REPORT |
| PUB-FIL-0018244 | PUB-FIL-0018244 | 0902252680441349f_HXL-8938 Sites Controlled by Others Sanitized-00099-04.docx | 00099-04 | P-16-0580 | 8/9/2018 | 8/9/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018245 | PUB-FIL-0018245 | 0902252680441349b_HXL-8938 Process Diagram Sanitized-00099-05.docx | 00099-05 | P-16-0580 | 8/9/2018 | 8/9/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018246 | PUB-FIL-0018246 | 090225268044134a3_HXL-8938 Spectra Sanitized-00099-06.docx | 00099-06 | P-16-0580 | 8/9/2018 | 8/9/2018 | Physical Chemical Property |
| PUB-FIL-0018247 | PUB-FIL-0018252 | 09022526804413497_HXL-8938 SDS-00099-07.pdf | 00099-07 | P-16-0580 | 8/9/2018 | 8/9/2018 | SAFETY_DATASHEET |
| PUB-FIL-0018253 | PUB-FIL-0018255 | 09022526802f3253_Support_P-16-0581_support_info_for_option_20161004_sanitiz ed_806121693559184039-00100.pdf | 100 | P-16-0581 | 10/4/2016 | 10/4/2016 | Submission Pdf |
| PUB-FIL-0018256 | PUB-FIL-0018258 | 090225268031fbc4_Support_P-16-0581_Support-20170131-13_06_52_EST_20170131_sanitized_17725666877 96501196-00100-01.pdf | 00100-01 | P-16-0581 | 1/31/2017 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018259 | PUB-FIL-0018261 | 09022526803311d4_Support_P-16-0581_Support-20170322-05_52_54_EDT_20170322_sanitized_61265843039 52984980-00100-02.pdf | 00100-02 | P-16-0581 | 3/22/2017 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018262 | PUB-FIL-0018264 | 09022526803866835_Support_P-16-0581_selection_of_reg_option_20170629_sanitize d_758075712420012284 5-00100-03.pdf | 00100-03 | P-16-0581 | 6/29/2017 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018265 | PUB-FIL-0018267 | 09022526803ce665_Support_P-16-0581_30_day_suspension_(581)_20171110_sanitiz ed_704731327311177901-00100-04.pdf | 00100-04 | P-16-0581 | 11/10/2017 | 1/11/2018 | Submission Pdf |
| PUB-FIL-0018268 | PUB-FIL-0018270 | 09022526803d2046_Support_P-16-0581_Support-20171215-13_22_39_EST_20171215_sanitized_19009541230 91201428-00100-05.pdf | 00100-05 | P-16-0581 | 12/15/2017 | 1/11/2019 | Submission Pdf |
| PUB-FIL-0018271 | PUB-FIL-0018274 | 09022526803d26ef_Support_P-16-0581_additonal_information_20171219_sanitized_ 345497547997522 3991-00100-06.pdf | 00100-06 | P-16-0581 | 12/19/2017 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018275 | PUB-FIL-0018277 | 09022526803d5049_Support_P-16-0581_Support-20180110-09_28_50_EST_20180110_sanitized_63857243277 88454546-00100-07.pdf | 00100-07 | P-16-0581 | 1/10/2018 | 1/11/2018 | Submission Pdf |
| PUB-FIL-0018278 | PUB-FIL-0018280 | 09022526804427a40_Support_P-16-0581_Support-20181009-13_12_58_EDT_20181009_sanitized_79084298247 95347715-00100-08.pdf | 00100-08 | P-16-0581 | 10/9/2018 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018281 | PUB-FIL-0018283 | 090225268043a152_Support_P-16-0581_20190220_06_59_46_sanitized_3339416419 290957352-00100-09.pdf | 00100-09 | P-16-0581 | 2/20/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0018284 | PUB-FIL-0018286 | 09022526804449968_Support_P-16-0581_20190419_12_19_57_sanitized_2674530013 894011558-00100-10.pdf | 00100-10 | P-16-0581 | 4/19/2019 | 4/26/2019 | Submission Pdf |
| PUB-FIL-0018287 | PUB-FIL-0018316 | 09022526802e73a7_PrimaryPMN_CASENUMBER_Glucan_20160919_sanitized_58380862015338511 08-00100-11.pdf | 00100-11 | P-16-0581 | 9/19/2016 | 9/22/2016 | Submission Pdf |
| PUB-FIL-0018317 | PUB-FIL-0018321 | 09022526803311d2_CBI sustantiation_Redacted-00100-12.pdf | 00100-12 | P-16-0581 | 3/22/2017 | 4/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018322 | PUB-FIL-0018326 | 09022526803866833_CBI substantion for reg selection_Redacted-00100-13.pdf | 00100-13 | P-16-0581 | 6/29/2017 | 4/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018327 | PUB-FIL-0018331 | 09022526803ce663_CBI for suspension request_Redacted-00100-14.pdf | 00100-14 | P-16-0581 | 11/10/2017 | 1/11/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018332 | PUB-FIL-0018336 | 09022526803d201a_CBI for suspension request_Redacted-00100-15.pdf | 00100-15 | P-16-0581 | 12/15/2017 | 1/11/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018337 | PUB-FIL-0018341 | 09022526803d26ed_CBI for additional response_Redacted-00100-16.pdf | 00100-16 | P-16-0581 | 12/19/2017 | 4/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018342 | PUB-FIL-0018346 | 09022526803d5047_CBI for suspension request_Redacted-00100-17.pdf | 00100-17 | P-16-0581 | 1/10/2018 | 1/11/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018347 | PUB-FIL-0018352 | 09022526804427a3e_P-16-0581 CBI Substantiation Redacted-00100-18.pdf | 00100-18 | P-16-0581 | 10/9/2018 | 4/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018353 | PUB-FIL-0018357 | 090225268043a11e_Biosolubility Report CBI Substantiation Sanitized-00100-19.pdf | 00100-19 | P-16-0581 | 2/20/2019 | 3/14/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018358 | PUB-FIL-0018362 | 09022526804449966_Support Document CBI Substantiation Redacted-00100-20.pdf | 00100-20 | P-16-0581 | 4/19/2019 | 4/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0018363 | PUB-FIL-0018363 | 09022526802e738b_polymer structure_Redacted-00100-21.pdf | 00100-21 | P-16-0581 | 9/19/2016 | 9/22/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018364 | PUB-FIL-0018364 | 0902252680031fbaa_Signed selection of regulatory options - jan31_Redacted-00100-22.pdf | 00100-22 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018365 | PUB-FIL-0018373 | 0902252680031tbac_Response Letter - FINAL_Redacted-00100-23.pdf | 00100-23 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018374 | PUB-FIL-0018374 | 0902252680031fbb8_Attachment 1_Redacted-00100-24.pdf | 00100-24 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018375 | PUB-FIL-0018378 | 0902252680031fbba_Attachment 2_Redacted-00100-25.pdf | 00100-25 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018379 | PUB-FIL-0018382 | 0902252680031fbbc_Attachment 3_Redacted-00100-26.pdf | 00100-26 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018383 | PUB-FIL-0018386 | 0902252680031fbbe_Attachment 4_Redacted-00100-27.pdf | 00100-27 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018387 | PUB-FIL-0018389 | 0902252680031fbc0_Attachment 5_Redacted-00100-28.pdf | 00100-28 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018390 | PUB-FIL-0018392 | 0902252680031fbc2_Attachment 6_Redacted-00100-29.pdf | 00100-29 | P-16-0581 | 1/31/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018393 | PUB-FIL-0018393 | 09022526803ce661_30-day extension Nov10_Redacted-00100-30.pdf | 00100-30 | P-16-0581 | 11/10/2017 | 1/11/2018 | CORRESPONDENCE |
| PUB-FIL-0018394 | PUB-FIL-0018394 | 09022526803d2018_30-day extension Dec14_Redacted-00100-31.pdf | 00100-31 | P-16-0581 | 12/15/2017 | 1/11/2018 | CORRESPONDENCE |
| PUB-FIL-0018395 | PUB-FIL-0018396 | 09022526803d26eb_response to additional question_Redacted-00100-32.pdf | 00100-32 | P-16-0581 | 12/19/2017 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018397 | PUB-FIL-0018398 | 09022526803d5045_30-day extension Jan10_Redacted-00100-33.pdf | 00100-33 | P-16-0581 | 1/10/2018 | 1/11/2018 | CORRESPONDENCE |
| PUB-FIL-0018398 | PUB-FIL-0018398 | 0902252680449964_Support Doc Statement to EPA-00100-34.pdf | 00100-34 | P-16-0581 | 4/19/2019 | 4/26/2019 | CORRESPONDENCE |
| PUB-FIL-0018399 | PUB-FIL-0018399 | 09022526802e738f_SEC data_Redacted-00100-35.pdf | 00100-35 | P-16-0581 | 9/19/2016 | 9/22/2016 | GPC |
| PUB-FIL-0018400 | PUB-FIL-0018401 | 09022526802e738d_CAS IES report_Redacted-00100-36.pdf | 00100-36 | P-16-0581 | 9/19/2016 | 9/22/2016 | IES_REPORT |
| PUB-FIL-0018402 | PUB-FIL-0018402 | 09022526802f3251_Responses to EPA Inquiries 30SEP2016 polymer_Redacted-00100-37.pdf | 00100-37 | P-16-0581 | 10/4/2016 | 10/4/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018403 | PUB-FIL-0018406 | 09022526803330ef6_Response letter 2 - Attachment 1_Redacted-00100-38.pdf | 00100-38 | P-16-0581 | 3/22/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018407 | PUB-FIL-0018409 | 09022526803330ef8_Response letter 2 - Attachment 2_Redacted-00100-39.pdf | 00100-39 | P-16-0581 | 3/22/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018410 | PUB-FIL-0018410 | 09022526803311cc_Response letter 2 - Attachment 4_Redacted-00100-40.pdf | 00100-40 | P-16-0581 | 3/22/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018411 | PUB-FIL-0018415 | 09022526803311ce_Response letter 2 - FINAL_Redacted-00100-41.pdf | 00100-41 | P-16-0581 | 3/22/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018416 | PUB-FIL-0018418 | 09022526803311d0_Response letter 2 - Attachment 3_Redacted-00100-42.pdf | 00100-42 | P-16-0581 | 3/22/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018419 | PUB-FIL-0018419 | 0902252680386826_signed selection of regulatory option_Redacted-00100-43.pdf | 00100-43 | P-16-0581 | 6/29/2017 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018420 | PUB-FIL-0018422 | 09022526800427a21_P-16-0581 Attachment Redacted-00100-44.pdf | 00100-44 | P-16-0581 | 10/9/2018 | 4/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018423 | PUB-FIL-0018429 | 09022526804a11a_Biosolubility in simulated lung Study Sanitized-00100-45.pdf | 00100-45 | P-16-0581 | 2/20/2019 | 3/14/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018430 | PUB-FIL-0018432 | 09022526804a11c_EPA Response Letter re Biosolubility Sanitized-00100-46.pdf | 00100-46 | P-16-0581 | 2/20/2019 | 3/14/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0018433 | PUB-FIL-0018433 | 09022526802e7391_Monomer compostion_Redacted-00100-47.pdf | 00100-47 | P-16-0581 | 9/19/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018434 | PUB-FIL-0018436 | 09022526802e7397_Risk Assessment_Redacted-00100-48.pdf | 00100-48 | P-16-0581 | 9/19/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018437 | PUB-FIL-0018437 | 09022526802e739d_polymerization reaction scheme_Redacted-00100-49.pdf | 00100-49 | P-16-0581 | 9/19/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018438 | PUB-FIL-0018438 | 09022526802e73a5_Worker Exposures_toller_Redacted-00100-50.pdf | 00100-50 | P-16-0581 | 9/19/2016 | 9/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018439 | PUB-FIL-0018439 | 09022526802e739b_manufacturing process - PMN_2016_08_30_Redacted-00100-51.pdf | 00100-51 | P-16-0581 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018440 | PUB-FIL-0018440 | 09022526802e739f_paper coating process_Redacted-00100-52.pdf | 00100-52 | P-16-0581 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018441 | PUB-FIL-0018441 | 09022526802e73a1_fiber additive process_Redacted-00100-53.pdf | 00100-53 | P-16-0581 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018442 | PUB-FIL-0018443 | 09022526802e73a3_compositive additive process diagrams_Redacted-00100-54.pdf | 00100-54 | P-16-0581 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018444 | PUB-FIL-0018444 | 09022526802e7399_polymer additive process_Redacted-00100-55.pdf | 00100-55 | P-16-0581 | 9/19/2016 | 9/22/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018445 | PUB-FIL-0018454 | 09022526802e70a7_polymer biodegradability-00100-56.pdf | 00100-56 | P-16-0581 | 9/19/2016 | 9/22/2016 | Physical Chemical Property |
| PUB-FIL-0018455 | PUB-FIL-0018455 | 09022526802e7393_Dry Powder US GHS SDS 2016.09.15_Redacted-00100-57.pdf | 00100-57 | P-16-0581 | 9/19/2016 | 9/22/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018462 | PUB-FIL-0018469 | 09022526802e7395_Glucan Wet Cake US GHS SDS_Redacted-00100-58.pdf | 00100-58 | P-16-0581 | 9/19/2016 | 9/22/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018470 | PUB-FIL-0018499 | 09022526803da946_PrimaryPMN_P-16-0581_Glucan_20180212_sanitized_792283044098 7132533-00101-00.pdf | 101 | P-16-0581 | 2/12/2018 | 2/14/2018 | Submission Pdf |
| PUB-FIL-0018500 | PUB-FIL-0018506 | 09022526803da944_CBI substantiation amended PMN_Redacted-00101-01.pdf | 00101-01 | P-16-0581 | 2/12/2018 | 2/14/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0018507 | PUB-FIL-0018507 | 09022526803da887_polymer structure_Redacted-00101-02.pdf | 00101-02 | P-16-0581 | 2/12/2018 | 2/14/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018508 | PUB-FIL-0018516 | 09022526803da93e_Response Letter - FINAL_Redacted-00101-03.pdf | 00101-03 | P-16-0581 | 2/12/2018 | 2/14/2018 | CORRESPONDENCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018517 | PUB-FIL-0018521 | 09022526803da940_Response letter 2 - FINAL_Redacted-00101-04.pdf | 00101-04 | P-16-0581 | 2/12/2018 | 2/14/2018 | CORRESPONDENCE |
| PUB-FIL-0018522 | PUB-FIL-0018522 | 09022526803da922_SEC data_Redacted-00101-05.pdf | 00101-05 | P-16-0581 | 2/12/2018 | 2/14/2018 | GPC |
| PUB-FIL-0018523 | PUB-FIL-0018524 | 09022526803da889_CAS IES report_Redacted-00101-06.pdf | 00101-06 | P-16-0581 | 2/12/2018 | 2/14/2018 | IES_REPORT |
| PUB-FIL-0018525 | PUB-FIL-0018525 | 09022526803da924_Monomer compostion_Redacted-00101-07.pdf | 00101-07 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018526 | PUB-FIL-0018528 | 09022526803da92a_Risk Assessment_Redacted-00101-08.pdf | 00101-08 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018529 | PUB-FIL-0018529 | 09022526803da92e_polymerization reaction scheme_Redacted-00101-09.pdf | 00101-09 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018530 | PUB-FIL-0018530 | 09022526803da934_Worker Exposures_toller_Redacted-00101-10.pdf | 00101-10 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018531 | PUB-FIL-0018547 | 09022526803da936_PSD low moisture product_Redacted-00101-11.pdf | 00101-11 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018548 | PUB-FIL-0018554 | 09022526803da938_PSD high moisture product_Redacted-00101-12.pdf | 00101-12 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018555 | PUB-FIL-0018555 | 09022526803da93c_Responses to EPA Inquiries 3OSEP2016 polymer_Redacted-00101-13.pdf | 00101-13 | P-16-0581 | 2/12/2018 | 2/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0018556 | PUB-FIL-0018556 | 09022526803da92c_manufacturing process - PMN_2016_08_30_Redacted-00101-14.pdf | 00101-14 | P-16-0581 | 2/12/2018 | 2/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018557 | PUB-FIL-0018557 | 09022526803da930_fiber additive process_Redacted-00101-15.pdf | 00101-15 | P-16-0581 | 2/12/2018 | 2/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018558 | PUB-FIL-0018559 | 09022526803da932_compositive additive process diagrams_Redacted-00101-16.pdf | 00101-16 | P-16-0581 | 2/12/2018 | 2/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018560 | PUB-FIL-0018560 | 09022526803da93a_paper coating process_Redacted-00101-17.pdf | 00101-17 | P-16-0581 | 2/12/2018 | 2/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018561 | PUB-FIL-0018561 | 09022526803da942_polymer additive process_Redacted-00101-18.pdf | 00101-18 | P-16-0581 | 2/12/2018 | 2/14/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018562 | PUB-FIL-0018571 | 09022526803da885_polymer biodegradability-00101-19.pdf | 00101-19 | P-16-0581 | 2/12/2018 | 2/14/2018 | Physical Chemical Property |
| PUB-FIL-0018572 | PUB-FIL-0018578 | 09022526803da926_Dry Powder US GHS SDS 2016.09.15_Redacted-00101-20.pdf | 00101-20 | P-16-0581 | 2/12/2018 | 2/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0018579 | PUB-FIL-0018586 | 09022526803da928_Glucan Wet Cake US GHS SDS_Redacted-00101-21.pdf | 00101-21 | P-16-0581 | 2/12/2018 | 2/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0018587 | PUB-FIL-0018589 | 09022526802f2294_Support_P-16-0587_YI1604Support-20161003-13_08_33_EDT_20161003_cbi_797259963387214 1430-00102.pdf | 102 | P-16-0587 | 10/3/2016 | 10/4/2016 | Submission Pdf |
| PUB-FIL-0018590 | PUB-FIL-0018592 | 09022526800330d21_Support_P-16-0587_Support-20170323-14_27_38_EDT_20170323_cbi_131273817442905 8688-00102-01.pdf | 00102-01 | P-16-0587 | 3/23/2017 | 3/27/2017 | Submission Pdf |
| PUB-FIL-0018593 | PUB-FIL-0018611 | 09022526802e9f8d_PrimaryPMN_CASENUMBER_YI1604_20160922_sanitized_50491205967105396 14-00102-03.pdf | 00102-03 | P-16-0587 | 9/22/2016 | 9/27/2016 | Submission Pdf |
| PUB-FIL-0018612 | PUB-FIL-0018612 | 09022526802f2f67_Chemical structure_37324-70-2-00102-04.pdf | 00102-04 | P-16-0587 | 9/22/2016 | 9/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018613 | PUB-FIL-0018614 | 09022526802f2291_IES application information-00102-05.pdf | 00102-05 | P-16-0587 | 10/3/2016 | 10/4/2016 | CORRESPONDENCE |
| PUB-FIL-0018615 | PUB-FIL-0018615 | 09022526802f2292_IES 403624rfai_20160602125035_IES follow-up questions-00102-06.pdf | 00102-06 | P-16-0587 | 10/3/2016 | 10/4/2016 | CORRESPONDENCE |
| PUB-FIL-0018616 | PUB-FIL-0018617 | 09022526802f2293_Answers to the further AES questions-00102-07.pdf | 00102-07 | P-16-0587 | 10/3/2016 | 10/4/2016 | CORRESPONDENCE |
| PUB-FIL-0018618 | PUB-FIL-0018618 | 09022526800330d20_Regulatory Option form P-16-0587-00102-08.jpeg | 00102-08 | P-16-0587 | 3/23/2017 | 3/27/2017 | CORRESPONDENCE |
| PUB-FIL-0018619 | PUB-FIL-0018622 | 09022526802e9f8a_GPC report XMC for PMN-00102-09.pdf | 00102-09 | P-16-0587 | 9/22/2016 | 9/27/2016 | GPC |
| PUB-FIL-0018623 | PUB-FIL-0018624 | 09022526802e9f66_IES Order Results 403624-00102-10.pdf | 00102-10 | P-16-0587 | 9/22/2016 | 9/27/2016 | IES_REPORT |
| PUB-FIL-0018625 | PUB-FIL-0018625 | 09022526802e9f68_Process Scheme_by customer-00102-11.pdf | 00102-11 | P-16-0587 | 9/22/2016 | 9/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018626 | PUB-FIL-0018626 | 09022526802e9f69_Manufacturing Procedure-00102-12.pdf | 00102-12 | P-16-0587 | 9/22/2016 | 9/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018627 | PUB-FIL-0018627 | 09022526802e9f6a_Process Scheme_37324-70-2-00102-13.pdf | 00102-13 | P-16-0587 | 9/22/2016 | 9/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018628 | PUB-FIL-0018637 | 09022526802e9f8b_SDS_EXPN E-4931-00102-14.pdf | 00102-14 | P-16-0587 | 9/22/2016 | 9/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018638 | PUB-FIL-0018640 | 09022526802fb6a9_Support_P-16-0587_YI1604Support-20161003-13_08_33_EDT_20161013_cbi_443704229212441 3970-00103.pdf | 103 | P-16-0587 | 10/13/2016 | 10/17/2016 | Submission Pdf |
| PUB-FIL-0018641 | PUB-FIL-0018660 | 09022526803092cb_PrimaryPMN_P-16-0587_YI1604_20161028_cbi_6687820624 6910557 47-00103-01.pdf | 00103-01 | P-16-0587 | 10/28/2016 | 11/1/2016 | Submission Pdf |
| PUB-FIL-0018661 | PUB-FIL-0018661 | 09022526803092c2_Chemical structure_37324-70-2-00103-02.pdf | 00103-02 | P-16-0587 | 10/28/2016 | 11/1/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018662 | PUB-FIL-0018663 | 09022526802fb5ab_IES application information-00103-03.pdf | 00103-03 | P-16-0587 | 10/13/2016 | 10/17/2016 | CORRESPONDENCE |
| PUB-FIL-0018664 | PUB-FIL-0018664 | 09022526802fb5ac_IES 403624rfai_20160602125035_IES follow-up questions-00103-04.pdf | 00103-04 | P-16-0587 | 10/13/2016 | 10/17/2016 | CORRESPONDENCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018665 | PUB-FIL-0018666 | 09022526802fb6a7_Answers to the further AES questions-00103-05.pdf | 00103-05 | P-16-0587 | 10/13/2016 | 10/17/2016 | CORRESPONDENCE |
| PUB-FIL-0018667 | PUB-FIL-0018667 | 09022526802fb6a8_Re EPA Question_10_11_2016-00103-06.pdf | 00103-06 | P-16-0587 | 10/13/2016 | 10/17/2016 | CORRESPONDENCE |
| PUB-FIL-0018668 | PUB-FIL-0018669 | 09022526803092c3_IES application information-00103-07.pdf | 00103-07 | P-16-0587 | 10/28/2016 | 11/1/2016 | CORRESPONDENCE |
| PUB-FIL-0018670 | PUB-FIL-0018670 | 09022526803092c4_IES 403624rfai_20160602125035_IES follow-up questions-00103-08.pdf | 00103-08 | P-16-0587 | 10/28/2016 | 11/1/2016 | CORRESPONDENCE |
| PUB-FIL-0018671 | PUB-FIL-0018672 | 09022526803092c5_Answers to the further IES questions-00103-09.pdf | 00103-09 | P-16-0587 | 10/28/2016 | 11/1/2016 | CORRESPONDENCE |
| PUB-FIL-0018673 | PUB-FIL-0018673 | 09022526803092c6_Re EPA Question_10_11_2016-00103-10.pdf | 00103-10 | P-16-0587 | 10/28/2016 | 11/1/2016 | CORRESPONDENCE |
| PUB-FIL-0018674 | PUB-FIL-0018677 | 09022526803092c8_GPC report XMC for PMN-00103-11.pdf | 00103-11 | P-16-0587 | 10/28/2016 | 11/1/2016 | GPC |
| PUB-FIL-0018678 | PUB-FIL-0018679 | 09022526803092c1_IES Order Results 403624-00103-12.pdf | 00103-12 | P-16-0587 | 10/28/2016 | 11/1/2016 | IES_REPORT |
| PUB-FIL-0018680 | PUB-FIL-0018680 | 09022526803092ca_Manufacturing Procedure-00103-13.pdf | 00103-13 | P-16-0587 | 10/28/2016 | 11/1/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018681 | PUB-FIL-0018681 | 09022526803092c9_Process Scheme_37324-70-2-00103-14.pdf | 00103-14 | P-16-0587 | 10/28/2016 | 11/1/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018682 | PUB-FIL-0018691 | 09022526803092c7_SDS_EXPN E-4931-00103-15.pdf | 00103-15 | P-16-0587 | 10/28/2016 | 11/1/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018692 | PUB-FIL-0018713 | 09022526803300ef3_PrimaryPMN_P-16-0587_YI1604_20170323_cbi_81576644151605212 1-00104.pdf | 104 | P-16-0587 | 3/23/2017 | 3/29/2017 | Submission Pdf |
| PUB-FIL-0018714 | PUB-FIL-0018714 | 09022526803330d24_Chemical structure_37324-70-2-00104-01.pdf | 00104-01 | P-16-0587 | 3/23/2017 | 3/29/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018715 | PUB-FIL-0018716 | 09022526803330d25_IES application information-00104-02.pdf | 00104-02 | P-16-0587 | 3/23/2017 | 3/29/2017 | CORRESPONDENCE |
| PUB-FIL-0018717 | PUB-FIL-0018717 | 09022526803330d26_IES 403624rfai_20160602125035_IES follow-up questions-00104-03.pdf | 00104-03 | P-16-0587 | 3/23/2017 | 3/29/2017 | CORRESPONDENCE |
| PUB-FIL-0018718 | PUB-FIL-0018719 | 09022526803330d27_Answers to the further IES questions-00104-04.pdf | 00104-04 | P-16-0587 | 3/23/2017 | 3/29/2017 | CORRESPONDENCE |
| PUB-FIL-0018720 | PUB-FIL-0018720 | 09022526803330d28_Re EPA Question_10_11_2016-00104-05.pdf | 00104-05 | P-16-0587 | 3/23/2017 | 3/29/2017 | CORRESPONDENCE |
| PUB-FIL-0018721 | PUB-FIL-0018724 | 09022526803300ef0_GPC report XMC for PMN-00104-06.pdf | 00104-06 | P-16-0587 | 3/23/2017 | 3/29/2017 | GPC |
| PUB-FIL-0018725 | PUB-FIL-0018726 | 09022526803330d23_IES Order Results 403624-00104-07.pdf | 00104-07 | P-16-0587 | 3/23/2017 | 3/29/2017 | IES_REPORT |
| PUB-FIL-0018727 | PUB-FIL-0018727 | 09022526803300ef2_Manufacturing Procedure-00104-08.pdf | 00104-08 | P-16-0587 | 3/23/2017 | 3/29/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018728 | PUB-FIL-0018728 | 09022526803300ef1_Process Scheme_37324-70-2-00104-09.pdf | 00104-09 | P-16-0587 | 3/23/2017 | 3/29/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018729 | PUB-FIL-0018738 | 09022526803330d29_SDS_EXPN E-4931-00104-10.pdf | 00104-10 | P-16-0587 | 3/23/2017 | 3/29/2017 | SAFETY_DATASHEET |
| PUB-FIL-0018739 | PUB-FIL-0018741 | 09022526803602b8_Support_P-16-0588_Support-20170515-10_49_08_EDT_20170515_sanitized_87705805360 396559-00105.pdf | 105 | P-16-0588 | 5/15/2017 | 5/16/2017 | Submission Pdf |
| PUB-FIL-0018742 | PUB-FIL-0018762 | 09022526802e9ff4_PrimaryPMN_CASENUMBER_Primary_PMN-20160921-11_15_22_EDT_20160922_sanitized_72274904212 97016589-00105-01.pdf | 00105-01 | P-16-0588 | 9/22/2016 | 9/27/2016 | Submission Pdf |
| PUB-FIL-0018763 | PUB-FIL-0018763 | 09022526802e9fba_Structure sanitized-00105-02.pdf | 00105-02 | P-16-0588 | 9/22/2016 | 9/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018764 | PUB-FIL-0018764 | 09022526802e9fe4_GPC Calib Sanitized-00105-03.pdf | 00105-03 | P-16-0588 | 9/22/2016 | 9/27/2016 | GPC |
| PUB-FIL-0018765 | PUB-FIL-0018765 | 09022526802e9fe6_GPC Proced sanitized-00105-04.pdf | 00105-04 | P-16-0588 | 9/22/2016 | 9/27/2016 | GPC |
| PUB-FIL-0018766 | PUB-FIL-0018766 | 09022526802e9fe8_GPC sanitized-00105-05.pdf | 00105-05 | P-16-0588 | 9/22/2016 | 9/27/2016 | GPC |
| PUB-FIL-0018767 | PUB-FIL-0018767 | 09022526802e9fea_GPC slice sanitized-00105-06.pdf | 00105-06 | P-16-0588 | 9/22/2016 | 9/27/2016 | GPC |
| PUB-FIL-0018768 | PUB-FIL-0018768 | 09022526802e9fe2_CAS report sanitized-00105-07.pdf | 00105-07 | P-16-0588 | 9/22/2016 | 9/27/2016 | IES_REPORT |
| PUB-FIL-0018769 | PUB-FIL-0018769 | 09022526803602b6_Sanitized binding-00105-08.pdf | 00105-08 | P-16-0588 | 5/15/2017 | 5/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0018770 | PUB-FIL-0018770 | 09022526802e9fed_NMR sanitized-00105-09.pdf | 00105-09 | P-16-0588 | 9/22/2016 | 9/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0018771 | PUB-FIL-0018771 | 09022526802e9ff0_Operation sanitized-00105-10.pdf | 00105-10 | P-16-0588 | 9/22/2016 | 9/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018772 | PUB-FIL-0018772 | 09022526802e9ff2_Process description sanitized-00105-11.pdf | 00105-11 | P-16-0588 | 9/22/2016 | 9/27/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018773 | PUB-FIL-0018786 | 09022526802e9fee_1040 MSDS-00105-12.pdf | 00105-12 | P-16-0588 | 9/22/2016 | 9/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018787 | PUB-FIL-0018805 | 09022526803031e187_PrimaryPMN_P-16-0592_Primary_PMN-20160330-11_38_38_EDT_20170123_sanitized_36105023897 74061561-00106.pdf | 106 | P-16-0592 | 1/23/2017 | 1/26/2017 | Submission Pdf |
| PUB-FIL-0018806 | PUB-FIL-0018806 | 09022526803031e185_Sanitized Version - Poly THF Reaction 10-12-16-00106-01.pdf | 00106-01 | P-16-0592 | 1/23/2017 | 1/26/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018807 | PUB-FIL-0018811 | 09022526803031e184_IES Order No. 402846-Simple Ester.pdf-00106-02.pdf | 00106-02 | P-16-0592 | 1/23/2017 | 1/26/2017 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018812 | PUB-FIL-0018812 | 090225268031e173_Poly THF Simple Ester Process-00106-03.pdf | 00106-03 | P-16-0592 | 1/23/2017 | 1/26/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018813 | PUB-FIL-0018819 | 090225268031e182_Caprylic-Capric-Acid-Low-C6-SDS-00106-04.pdf | 00106-04 | P-16-0592 | 1/23/2017 | 1/26/2017 | SAFETY_DATASHEET |
| PUB-FIL-0018820 | PUB-FIL-0018826 | 090225268031e183_TERATHANE(R) PTMEG SDS-00106-05.pdf | 00106-05 | P-16-0592 | 1/23/2017 | 1/26/2017 | SAFETY_DATASHEET |
| PUB-FIL-0018827 | PUB-FIL-0018829 | 090225268032153b_Support_P-17-0008_Support-RMG-Suspension-Feb._8,_2017_20170208_sanitized_573318677364 2818377-00107.pdf | 107 | P-17-0008 | 2/8/2017 | 2/13/2017 | Submission Pdf |
| PUB-FIL-0018830 | PUB-FIL-0018832 | 090225268032f1649_Support_P-17-0008_Support-RMG-Hydrolysis_Study_20170208_sanitized_132123107 2728774709-00107-01.pdf | 00107-01 | P-17-0008 | 2/8/2017 | 2/13/2017 | Submission Pdf |
| PUB-FIL-0018833 | PUB-FIL-0018833 | 090225268032f1539_Regulatory Options Form to Action Letter-P-17-0008-SAN-00107-02.pdf | 00107-02 | P-17-0008 | 2/8/2017 | 2/13/2017 | CORRESPONDENCE |
| PUB-FIL-0018834 | PUB-FIL-0018840 | 090225268032f1647_Hydrolytic Stability of P-17-0008-SAN-00107-03.pdf | 00107-03 | P-17-0008 | 2/8/2017 | 2/13/2017 | FATE |
| PUB-FIL-0018841 | PUB-FIL-0018843 | 090225268036790_Support_P-17-0008_Support-RMG-Hydrolysis_Study_20171014_sanitized_504873912 620456240-00108.pdf | 108 | P-17-0008 | 10/14/2017 | 10/17/2017 | Submission Pdf |
| PUB-FIL-0018844 | PUB-FIL-0018861 | 090225268030ea47_PrimaryPMN_P-17-0008_PMN-Resinate-RMP1000P-25.5_20161102_sanitized_4367917887028202106-00108-01.pdf | 00108-01 | P-17-0008 | 11/2/2016 | 11/4/2016 | Submission Pdf |
| PUB-FIL-0018862 | PUB-FIL-0018862 | 090225268030e49f_Structure-RMP255-SAN-00108-02.pdf | 00108-02 | P-17-0008 | 11/2/2016 | 11/4/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018863 | PUB-FIL-0018869 | 090225268036678e_Hydrolytic Stability of P-17-0008-SAN-Revised-00108-03.pdf | 00108-03 | P-17-0008 | 10/14/2017 | 10/17/2017 | FATE |
| PUB-FIL-0018870 | PUB-FIL-0018873 | 090225268030e49d_GPC-RMP255-SAN-00108-04.pdf | 00108-04 | P-17-0008 | 11/2/2016 | 11/4/2016 | GPC |
| PUB-FIL-0018874 | PUB-FIL-0018874 | 090225268030e4a1_IES_RMP255-SAN-00108-05.pdf | 00108-05 | P-17-0008 | 11/2/2016 | 11/4/2016 | IES_REPORT |
| PUB-FIL-0018875 | PUB-FIL-0018875 | 090225268030e4a5_RMP255-P Diagram-SCBO-SAN-00108-06.pdf | 00108-06 | P-17-0008 | 11/2/2016 | 11/4/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018876 | PUB-FIL-0018876 | 090225268030e4a3_RMP255-M and P Diagram-SCBS-SAN-00108-07.pdf | 00108-07 | P-17-0008 | 11/2/2016 | 11/4/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018877 | PUB-FIL-0018886 | 090225268030e49b_SDS-RMP255-SAN-00108-08.pdf | 00108-08 | P-17-0008 | 11/2/2016 | 11/4/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018887 | PUB-FIL-0018905 | 090225268036678b_PrimaryPMN_P-17-0008_PMN-Resinate-RMP1000P-25.5_20171014_sanitized_32368398851140294481-00109.pdf | 109 | P-17-0008 | 10/14/2017 | 10/17/2017 | Submission Pdf |
| PUB-FIL-0018906 | PUB-FIL-0018913 | 090225268036789_CBI Substantiation-RMP255-Final-00109-01.pdf | 00109-01 | P-17-0008 | 10/14/2017 | 10/17/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0018914 | PUB-FIL-0018914 | 090225268036751_Structure-RMP255-SAN-00109-02.pdf | 00109-02 | P-17-0008 | 10/14/2017 | 10/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018915 | PUB-FIL-0018918 | 090225268036674f_GPC-RMP255-SAN-00109-03.pdf | 00109-03 | P-17-0008 | 10/14/2017 | 10/17/2017 | GPC |
| PUB-FIL-0018919 | PUB-FIL-0018919 | 090225268036782_IES-RMP255-SAN-00109-04.pdf | 00109-04 | P-17-0008 | 10/14/2017 | 10/17/2017 | IES_REPORT |
| PUB-FIL-0018920 | PUB-FIL-0018920 | 090225268036786_RMP255-P Diagram-SCBO-SAN-00109-05.pdf | 00109-05 | P-17-0008 | 10/14/2017 | 10/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018921 | PUB-FIL-0018921 | 090225268036784_RMP255-M and P Diagram-SCBS-SAN-00109-06.pdf | 00109-06 | P-17-0008 | 10/14/2017 | 10/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018922 | PUB-FIL-0018931 | 090225268036788_SDS-RMP255-SAN-Revised-00109-07.pdf | 00109-07 | P-17-0008 | 10/14/2017 | 10/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0018932 | PUB-FIL-0018949 | 090225268002fb4fd_PrimaryPMN_CASENUMBER_P MN-Resinate-PEP1005-4.7_20161013_sanitized_3072943279465358688-00110.pdf | 110 | P-17-0009 | 10/13/2016 | 10/17/2016 | Submission Pdf |
| PUB-FIL-0018950 | PUB-FIL-0018950 | 090225268002fb4f1_Structure-PEP547-SAN-00110-01.pdf | 00110-01 | P-17-0009 | 10/13/2016 | 10/17/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018951 | PUB-FIL-0018954 | 090225268002fb4fb_GPC-PEP547-SAN-00110-02.pdf | 00110-02 | P-17-0009 | 10/13/2016 | 10/17/2016 | GPC |
| PUB-FIL-0018955 | PUB-FIL-0018955 | 090225268002fb4f3_IES-PEP547-SAN-00110-03.pdf | 00110-03 | P-17-0009 | 10/13/2016 | 10/17/2016 | IES_REPORT |
| PUB-FIL-0018956 | PUB-FIL-0018956 | 090225268002fb4f9_PEP547-P Diagram-SCBO-SAN-00110-04.pdf | 00110-04 | P-17-0009 | 10/13/2016 | 10/17/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0018957 | PUB-FIL-0018957 | 090225268002fb4f7_PEP547-M and P Diagram-SCBS-SAN-00110-05.pdf | 00110-05 | P-17-0009 | 10/13/2016 | 10/17/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0018958 | PUB-FIL-0018966 | 090225268002fb4f5_SDS-PEP547-SAN-00110-06.pdf | 00110-06 | P-17-0009 | 10/13/2016 | 10/17/2016 | SAFETY_DATASHEET |
| PUB-FIL-0018967 | PUB-FIL-0018985 | 090225268036674c_PrimaryPMN_P-17-0009_PMN-Resinate-PEP1005-4.7_20171014_sanitized_547595173973774412-00111.pdf | 111 | P-17-0009 | 10/14/2017 | 10/17/2017 | Submission Pdf |
| PUB-FIL-0018986 | PUB-FIL-0018993 | 090225268036674a_CBI Substantiation-PEP547-Final-00111-01.pdf | 00111-01 | P-17-0009 | 10/14/2017 | 10/17/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0018994 | PUB-FIL-0018994 | 090225268036687_Structure-PEP547-SAN-00111-02.pdf | 00111-02 | P-17-0009 | 10/14/2017 | 10/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0018995 | PUB-FIL-0018998 | 090225268036748_GPC-PEP547-SAN-00111-03.pdf | 00111-03 | P-17-0009 | 10/14/2017 | 10/17/2017 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0018999 | PUB-FIL-0018999 | 09022526803c6689_IES-PEP547-SAN-00111-04.Pdf | 00111-04 | P-17-0009 | 10/14/2017 | 10/17/2017 | IES_REPORT |
| PUB-FIL-0019000 | PUB-FIL-0019000 | 09022526803c668d_PEP547-P Diagram-SCBO-SAN-00111-05.pdf | 00111-05 | P-17-0009 | 10/14/2017 | 10/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0019001 | PUB-FIL-0019001 | 09022526803c668b_PEP547-M and P Diagram-SCBS-SAN-00111-06.pdf | 00111-06 | P-17-0009 | 10/14/2017 | 10/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019002 | PUB-FIL-0019010 | 09022526803c6749_SDS-PEP547-No CBI-00111-07.pdf | 00111-07 | P-17-0009 | 10/14/2017 | 10/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019011 | PUB-FIL-0019029 | 090225268032o6f_PrimaryPMN_P-17-0014_Primary_PMN-20160927-12_58_41_EDT_20170206_sanitized_86325846574 47770982-00111-08.pdf | 00111-08 | P-17-0014 | 2/6/2017 | 2/7/2017 | Submission Pdf |
| PUB-FIL-0019030 | PUB-FIL-0019034 | 09022526803209 3e_CAS IES Order - Poly THF Complex Ester - 2-00111-09.pdf | 00111-09 | P-17-0014 | 2/6/2017 | 2/7/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019035 | PUB-FIL-0019039 | 09022526803209 3d_CAS IES Order - Poly THF Complex Ester-00111-10.pdf | 00111-10 | P-17-0014 | 2/6/2017 | 2/7/2017 | IES_REPORT |
| PUB-FIL-0019040 | PUB-FIL-0019040 | 090225268032093 9_Sanitized Version - Poly THF Complex Ester Process Flow Diagram 10-12-16-00111-11.pdf | 00111-11 | P-17-0014 | 2/6/2017 | 2/7/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019041 | PUB-FIL-0019047 | 090225268032093a_TERATHANE(R) PTMEG SDS-00111-12.pdf | 00111-12 | P-17-0014 | 2/6/2017 | 2/7/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019048 | PUB-FIL-0019054 | 090225268032093b_Dimer Acid MSDS-00111-13.pdf | 00111-13 | P-17-0014 | 2/6/2017 | 2/7/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019055 | PUB-FIL-0019058 | 090225268032093c_MSDS Caprylic-capric acid rev 1.01 May 09-1-00111-14.pdf | 00111-14 | P-17-0014 | 2/6/2017 | 2/7/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019059 | PUB-FIL-0019080 | 0902252680321a70_PrimaryPMN_P-17-0014_Primary_PMN-20160927-12_58_41_EDT_20170210_sanitized_24823581034 33135889-00112.pdf | 112 | P-17-0014 | 2/10/2017 | 2/13/2017 | Submission Pdf |
| PUB-FIL-0019081 | PUB-FIL-0019085 | 0902252680321a6c_CAS IES Order - Poly THF Complex Ester - 2-00112-01.pdf | 00112-01 | P-17-0014 | 2/10/2017 | 2/13/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019086 | PUB-FIL-0019090 | 0902252680321a6b_CAS IES Order - Poly THF Complex Ester-00112-02.pdf | 00112-02 | P-17-0014 | 2/10/2017 | 2/13/2017 | IES_REPORT |
| PUB-FIL-0019091 | PUB-FIL-0019092 | 0902252680321a6e_IES Report for Complex Poly THF Ester-added to ePMN on 2-10-17-00112-03.pdf | 00112-03 | P-17-0014 | 2/10/2017 | 2/13/2017 | IES_REPORT |
| PUB-FIL-0019093 | PUB-FIL-0019093 | 0902252680321a67_Sanitized Version - Poly THF Complex Ester Process Flow Diagram 10-12-16-00112-04.pdf | 00112-04 | P-17-0014 | 2/10/2017 | 2/13/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019094 | PUB-FIL-0019094 | 0902252680321a6d_Poly THF Complex Ester Process Scheme with chemical IDs added to Trade Name-added to ePMN 2-10-17-00112-05.pdf | 00112-05 | P-17-0014 | 2/10/2017 | 2/13/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019095 | PUB-FIL-0019101 | 0902252680321a68_TERATHANE(R) PTMEG SDS-00112-06.pdf | 00112-06 | P-17-0014 | 2/10/2017 | 2/13/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019102 | PUB-FIL-0019108 | 0902252680321a69_Dimer Acid MSDS-00112-07.pdf | 00112-07 | P-17-0014 | 2/10/2017 | 2/13/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019109 | PUB-FIL-0019112 | 0902252680321a6a_MSDS Caprylic-capric acid rev 1.01 May 09-1-00112-08.pdf | 00112-08 | P-17-0014 | 2/10/2017 | 2/13/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019113 | PUB-FIL-0019162 | 09022526803085ae_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20161027_sanitized_887853 9578938361598-00113.pdf | 113 | P-17-0016 | 10/27/2016 | 10/31/2016 | Submission Pdf |
| PUB-FIL-0019163 | PUB-FIL-0019163 | 09022526803085e_Substance 1 structure_Redacted-00113-01.pdf | 00113-01 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019164 | PUB-FIL-0019164 | 090225268030 8598_Substance 2 structure_Redacted-00113-02.pdf | 00113-02 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019165 | PUB-FIL-0019165 | 09022526803085 9e_Substance 4 structure_Redacted-00113-03.pdf | 00113-03 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019166 | PUB-FIL-0019166 | 09022526803085a2_Substance 5 structure_Redacted-00113-04.pdf | 00113-04 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019167 | PUB-FIL-0019167 | 09022526803085a6_LP02Y6 Substance 6 structure_Redacted-00113-05.pdf | 00113-05 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019168 | PUB-FIL-0019168 | 09022526803085aa_LP02Y6 Substance 3 structure_Redacted-00113-06.pdf | 00113-06 | P-17-0016 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019169 | PUB-FIL-0019175 | 09022526803085 92_GPC SLICE DATA _Redacted-00113-07.pdf | 00113-07 | P-17-0016 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0019176 | PUB-FIL-0019182 | 09022526803085 9a_GPC SLICE DATA2 _Redacted-00113-08.pdf | 00113-08 | P-17-0016 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0019183 | PUB-FIL-0019183 | 090225268030 8590_Substance 1 CAS IES redacted_Redacted-00113-09.pdf | 00113-09 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019184 | PUB-FIL-0019184 | 09022526803085 96_LP02Y6 substance 2 CASIES_Redacted-00113-10.pdf | 00113-10 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019185 | PUB-FIL-0019185 | 09022526803085 9c_LP02Y6 Substance 4 CAS IES_Redacted-00113-11.pdf | 00113-11 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019186 | PUB-FIL-0019186 | 09022526803085a0_LP02Y6 Substance 5 CAS IES_Redacted-00113-12.pdf | 00113-12 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019187 | PUB-FIL-0019187 | 09022526803085a4_LP02Y6 Substance 6 CAS IES_Redacted-00113-13.pdf | 00113-13 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019188 | PUB-FIL-0019188 | 09022526803085a8_LP02Y6 Substance 3 CAS IES_Redacted-00113-14.pdf | 00113-14 | P-17-0016 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019189 | PUB-FIL-0019192 | 090225268030 8594_LP02Y6 manufacturing process part 1_Redacted-00113-15.pdf | 00113-15 | P-17-0016 | 10/27/2016 | 10/31/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019193 | PUB-FIL-0019203 | 09022526803085ac_LP02Y6 US SDS_Redacted-00113-16.pdf | 00113-16 | P-17-0016 | 10/27/2016 | 10/31/2016 | SAFETY_DATASHEET |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0019204 | PUB-FIL-0019253 | 09022526803bd240_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20170918_sanitized_529176 1110353486512-00114.pdf | 114 | P-17-0016 | 9/18/2017 | 9/25/2017 Submission Pdf |
| PUB-FIL-0019254 | PUB-FIL-0019261 | 09022526803bd23e_LP02Y6 CBI Substantiation_Redacted-00114-01.pdf | 00114-01 | P-17-0016 | 9/18/2017 | 9/25/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0019262 | PUB-FIL-0019262 | 09022526803bd1e5_Substance 1 structure_Redacted-00114-02.pdf | 00114-02 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019263 | PUB-FIL-0019263 | 09022526803bd228_Substance 2 structure_Redacted-00114-03.pdf | 00114-03 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019264 | PUB-FIL-0019264 | 09022526803bd22e_Substance 4 structure_Redacted-00114-04.pdf | 00114-04 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019265 | PUB-FIL-0019265 | 09022526803bd232_Substance 5 structure_Redacted-00114-05.pdf | 00114-05 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019266 | PUB-FIL-0019266 | 09022526803bd236_LP02Y6 Substance 6 structure_Redacted-00114-06.pdf | 00114-06 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019267 | PUB-FIL-0019267 | 09022526803bd23a_LP02Y6 Substance 3 structure_Redacted-00114-07.pdf | 00114-07 | P-17-0016 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019268 | PUB-FIL-0019274 | 09022526803bd222_GPC SLICE DATA _Redacted-00114-08.pdf | 00114-08 | P-17-0016 | 9/18/2017 | 9/25/2017 GPC |
| PUB-FIL-0019275 | PUB-FIL-0019281 | 09022526803bd22a_GPC SLICE DATA2_Redacted-00114-09.pdf | 00114-09 | P-17-0016 | 9/18/2017 | 9/25/2017 GPC |
| PUB-FIL-0019282 | PUB-FIL-0019282 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00114-10.pdf | 00114-10 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019283 | PUB-FIL-0019283 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00114-11.pdf | 00114-11 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019284 | PUB-FIL-0019284 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00114-12.pdf | 00114-12 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019285 | PUB-FIL-0019285 | 09022526803bd230_LP02Y6 Substance 5 CAS IES_Redacted-00114-13.pdf | 00114-13 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019286 | PUB-FIL-0019286 | 09022526803bd234_LP02Y6 Substance 6 CAS IES_Redacted-00114-14.pdf | 00114-14 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019287 | PUB-FIL-0019287 | 09022526803bd238_LP02Y6 Substance 3 CAS IES_Redacted-00114-15.pdf | 00114-15 | P-17-0016 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0019288 | PUB-FIL-0019291 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00114-16.pdf | 00114-16 | P-17-0016 | 9/18/2017 | 9/25/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019292 | PUB-FIL-0019302 | 09022526803bd23c_LP02Y6 US SDS_Redacted-00114-17.pdf | 00114-17 | P-17-0016 | 9/18/2017 | 9/25/2017 SAFETY_DATASHEET |
| PUB-FIL-0019303 | PUB-FIL-0019352 | 09022526680420a30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00115.pdf | 115 | P-17-0016 | 9/24/2018 | 10/11/2018 Submission Pdf |
| PUB-FIL-0019353 | PUB-FIL-0019360 | 09022526680420a2e_LP02Y6 CBI Substantiation_Redacted-00115-01.pdf | 00115-01 | P-17-0016 | 9/24/2018 | 10/11/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0019361 | PUB-FIL-0019361 | 09022526680420ed_Substance 1 structure_Redacted-00115-02.pdf | 00115-02 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019362 | PUB-FIL-0019362 | 09022526680420a01_Substance 2 structure_Redacted-00115-03.pdf | 00115-03 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019363 | PUB-FIL-0019363 | 09022526680420a0d_Substance 4 structure_Redacted-00115-04.pdf | 00115-04 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019364 | PUB-FIL-0019364 | 09022526680420a15_Substance 5 structure_Redacted-00115-05.pdf | 00115-05 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019365 | PUB-FIL-0019365 | 09022526680420a1d_LP02Y6 Substance 6 structure_Redacted-00115-06.pdf | 00115-06 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019366 | PUB-FIL-0019366 | 09022526680420a25_LP02Y6 Substance 3 structure_Redacted-00115-07.pdf | 00115-07 | P-17-0016 | 9/24/2018 | 10/11/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019367 | PUB-FIL-0019373 | 09022526680420a9f5_GPC SLICE DATA _Redacted-00115-08.pdf | 00115-08 | P-17-0016 | 9/24/2018 | 10/11/2018 GPC |
| PUB-FIL-0019374 | PUB-FIL-0019380 | 09022526680420a05_GPC SLICE DATA2_Redacted-00115-09.pdf | 00115-09 | P-17-0016 | 9/24/2018 | 10/11/2018 GPC |
| PUB-FIL-0019381 | PUB-FIL-0019381 | 09022526680420a9f1_Substance 1 CAS IES redacted_Redacted-00115-10.pdf | 00115-10 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019382 | PUB-FIL-0019382 | 09022526680420a9fd_LP02Y6 substance 2 CASIES_Redacted-00115-11.pdf | 00115-11 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019383 | PUB-FIL-0019383 | 09022526680420a09_LP02Y6 Substance 4 CAS IES_Redacted-00115-12.pdf | 00115-12 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019384 | PUB-FIL-0019384 | 09022526680420a11_LP02Y6 Substance 5 CAS IES_Redacted-00115-13.pdf | 00115-13 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019385 | PUB-FIL-0019385 | 09022526680420a19_LP02Y6 Substance 6 CAS IES_Redacted-00115-14.pdf | 00115-14 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019386 | PUB-FIL-0019386 | 09022526680420a21_LP02Y6 Substance 3 CAS IES_Redacted-00115-15.pdf | 00115-15 | P-17-0016 | 9/24/2018 | 10/11/2018 IES_REPORT |
| PUB-FIL-0019387 | PUB-FIL-0019392 | 09022526680420a90d_LP02Y6 NoD Response_Redacted-00115-16.pdf | 00115-16 | P-17-0016 | 9/24/2018 | 10/11/2018 PMNI_PMN_OTHER |
| PUB-FIL-0019393 | PUB-FIL-0019396 | 09022526680420a9f9_LP02Y6 manufacturing process part 1_Redacted-00115-17.pdf | 00115-17 | P-17-0016 | 9/24/2018 | 10/11/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019397 | PUB-FIL-0019407 | 09022526680420a29_LP02Y6 US SDS_Redacted-00115-18.pdf | 00115-18 | P-17-0016 | 9/24/2018 | 10/11/2018 SAFETY_DATASHEET |
| PUB-FIL-0019408 | PUB-FIL-0019457 | 09022526804343c2_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00116.pdf | 116 | P-17-0016 | 12/7/2018 | 12/19/2018 Submission Pdf |
| PUB-FIL-0019458 | PUB-FIL-0019465 | 09022526804434415_LP02Y6 CBI Substantiation_Redacted-00116-01.pdf | 00116-01 | P-17-0016 | 12/7/2018 | 12/19/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0019466 | PUB-FIL-0019466 | 09022526804343d1_Substance 1 structure_Redacted-00116-02.pdf | 00116-02 | P-17-0016 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019467 | PUB-FIL-0019467 | 09022526804343e5_Substance 2 structure_Redacted-00116-03.pdf | 00116-03 | P-17-0016 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM |

| Link | Doc ID | Description | Number | Case | Date | Date2 | Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0019468 | PUB-FIL-0019468 | 09022526804343f1_Substance 4 structure_Redacted-00116-04.pdf | 00116-04 | P-17-0016 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019469 | PUB-FIL-0019469 | 09022526804343f9_Substance 5 structure_Redacted-00116-05.pdf | 00116-05 | P-17-0016 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019470 | PUB-FIL-0019470 | 0902252680434401_LP02Y6 Substance 6 structure_Redacted-00116-06.pdf | 00116-06 | P-17-0016 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019471 | PUB-FIL-0019471 | 09022526804344d9_LP02Y6 Substance 3 structure_Redacted-00116-07.pdf | 00116-07 | P-17-0016 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019472 | PUB-FIL-0019478 | 09022526804343d9_GPC SLICE DATA _Redacted-00116-08.pdf | 00116-08 | P-17-0016 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0019479 | PUB-FIL-0019485 | 09022526804343e9_GPC SLICE DATA 2 _Redacted-00116-09.pdf | 00116-09 | P-17-0016 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0019486 | PUB-FIL-0019486 | 09022526804343d5_Substance 1 CAS IES redacted_Redacted-00116-10.pdf | 00116-10 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019487 | PUB-FIL-0019487 | 09022526804343e1_LP02Y6 substance 2 CASIES_Redacted-00116-11.pdf | 00116-11 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019488 | PUB-FIL-0019488 | 09022526804343ed_LP02Y6 Substance 4 CAS IES_Redacted-00116-12.pdf | 00116-12 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019489 | PUB-FIL-0019489 | 09022526804343f5_LP02Y6 Substance 5 CAS IES_Redacted-00116-13.pdf | 00116-13 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019490 | PUB-FIL-0019490 | 09022526804343fd_LP02Y6 Substance 6 CAS IES_Redacted-00116-14.pdf | 00116-14 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019491 | PUB-FIL-0019491 | 09022526804344405_LP02Y6 Substance 3 CAS IES_Redacted-00116-15.pdf | 00116-15 | P-17-0016 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0019492 | PUB-FIL-0019497 | 09022526804344411_LP02Y6 NoD Response_Redacted-00116-16.pdf | 00116-16 | P-17-0016 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0019498 | PUB-FIL-0019501 | 09022526804343dd_LP02Y6 manufacturing process part 1_Redacted-00116-17.pdf | 00116-17 | P-17-0016 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019502 | PUB-FIL-0019511 | 09022526804343cb_LP02Y6 US SDSv3_Redacted-00116-18.pdf | 00116-18 | P-17-0016 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0019512 | PUB-FIL-0019522 | 09022526804344d0_LP02Y6 US SDS_Redacted-00116-19.pdf | 00116-19 | P-17-0016 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0019523 | PUB-FIL-0019572 | 09022526804785a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00117.pdf | 117 | P-17-0016 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0019573 | PUB-FIL-0019581 | 09022526804784e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00117-01.pdf | 00117-01 | P-17-0016 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0019582 | PUB-FIL-0019582 | 09022526804785b_Substance 1 structure_Redacted-00117-02.pdf | 00117-02 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019583 | PUB-FIL-0019583 | 09022526804786bf_Substance 2 structure_Redacted-00117-03.pdf | 00117-03 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019584 | PUB-FIL-0019584 | 09022526804787b_Substance 4 structure_Redacted-00117-04.pdf | 00117-04 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019585 | PUB-FIL-0019585 | 09022526804788583_Substance 5 structure_Redacted-00117-05.pdf | 00117-05 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019586 | PUB-FIL-0019586 | 09022526804788b_LP02Y6 Substance 6 structure_Redacted-00117-06.pdf | 00117-06 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019587 | PUB-FIL-0019587 | 090225268047893_LP02Y6 Substance 3 structure_Redacted-00117-07.pdf | 00117-07 | P-17-0016 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019588 | PUB-FIL-0019594 | 09022526804788663_GPC SLICE DATA_Redacted-00117-08.pdf | 00117-08 | P-17-0016 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0019595 | PUB-FIL-0019601 | 09022526804788573_GPC SLICE DATA2 _Redacted-00117-09.pdf | 00117-09 | P-17-0016 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0019602 | PUB-FIL-0019602 | 09022526804785f_Substance 1 CAS IES redacted_Redacted-00117-10.pdf | 00117-10 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019603 | PUB-FIL-0019603 | 090225268047886b_LP02Y6 substance 2 CASIES_Redacted-00117-11.pdf | 00117-11 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019604 | PUB-FIL-0019604 | 090225268047857_LP02Y6 Substance 4 CAS IES_Redacted-00117-12.pdf | 00117-12 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019605 | PUB-FIL-0019605 | 090225268047857f_LP02Y6 Substance 5 CAS IES_Redacted-00117-13.pdf | 00117-13 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019606 | PUB-FIL-0019606 | 090225268047858f_LP02Y6 Substance 6 CAS IES_Redacted-00117-14.pdf | 00117-14 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019607 | PUB-FIL-0019607 | 090225268047858f_LP02Y6 Substance 3 CAS IES_Redacted-00117-15.pdf | 00117-15 | P-17-0016 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0019608 | PUB-FIL-0019613 | 090225268047859b_LP02Y6 NoD Response_Redacted-00117-16.pdf | 00117-16 | P-17-0016 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0019614 | PUB-FIL-0019617 | 090225268047857_LP02Y6 manufacturing process part 1_Redacted-00117-17.pdf | 00117-17 | P-17-0016 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019618 | PUB-FIL-0019628 | 090225268047897_LP02Y6 US SDS_Redacted-00117-18.pdf | 00117-18 | P-17-0016 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0019629 | PUB-FIL-0019638 | 090225268047859f_LP02Y6 US SDSv3_Redacted-00117-19.pdf | 00117-19 | P-17-0016 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0019639 | PUB-FIL-0019688 | 09022526803085ae_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20161027_sanitized_887853 9578938361598-00118.pdf | 118 | P-17-0017 | 10/27/2016 | 10/31/2016 | Submission Pdf |
| PUB-FIL-0019689 | PUB-FIL-0019689 | 09022526803085e_Substance 1 structure_Redacted-00118-01.pdf | 00118-01 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019690 | PUB-FIL-0019690 | 09022526803080598_Substance 2 structure_Redacted-00118-02.pdf | 00118-02 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019691 | PUB-FIL-0019691 | 09022526803085e_Substance 4 structure_Redacted-00118-03.pdf | 00118-03 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019692 | PUB-FIL-0019692 | 09022526803085a2_Substance 5 structure_Redacted-00118-04.pdf | 00118-04 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019693 | PUB-FIL-0019693 | 09022526803085a6_LP02Y6 Substance 6 structure_Redacted-00118-05.pdf | 00118-05 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| Link | ID | Filename | Doc # | Project | Date 1 | Date 2 | Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0019694 | PUB-FIL-0019694 | 09022526803085aa_LP02Y6 Substance 3 structure_Redacted-00118-06.pdf | 00118-06 | P-17-0017 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019695 | PUB-FIL-0019701 | 09022526803085892_GPC SLICE DATA_Redacted-00118-07.pdf | 00118-07 | P-17-0017 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0019702 | PUB-FIL-0019708 | 09022526803085a9_GPC SLICE DATA2_Redacted-00118-08.pdf | 00118-08 | P-17-0017 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0019709 | PUB-FIL-0019709 | 09022526803085890_Substance 1 CAS IES redacted_Redacted-00118-09.pdf | 00118-09 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019710 | PUB-FIL-0019710 | 09022526803085896_LP02Y6 substance 2 CASIES_Redacted-00118-10.pdf | 00118-10 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019711 | PUB-FIL-0019711 | 09022526803085e9c_LP02Y6 Substance 4 CAS IES_Redacted-00118-11.pdf | 00118-11 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019712 | PUB-FIL-0019712 | 09022526803085a0_LP02Y6 Substance 5 CAS IES_Redacted-00118-12.pdf | 00118-12 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019713 | PUB-FIL-0019713 | 09022526803085a4_LP02Y6 Substance 6 CAS IES_Redacted-00118-13.pdf | 00118-13 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019714 | PUB-FIL-0019714 | 09022526803085a8_LP02Y6 Substance 3 CAS IES_Redacted-00118-14.pdf | 00118-14 | P-17-0017 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0019715 | PUB-FIL-0019718 | 09022526803085894_LP02Y6 manufacturing process part 1_Redacted-00118-15.pdf | 00118-15 | P-17-0017 | 10/27/2016 | 10/31/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019719 | PUB-FIL-0019729 | 09022526803085ac_LP02Y6 US SDS_Redacted-00118-16.pdf | 00118-16 | P-17-0017 | 10/27/2016 | 10/31/2016 | SAFETY_DATASHEET |
| PUB-FIL-0019730 | PUB-FIL-0019779 | 09022526803d240_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20170918_sanitized_529176 1110353486512-00119.pdf | 119 | P-17-0017 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0019780 | PUB-FIL-0019787 | 09022526803d23e_LP02Y6 CBI Substantiation_Redacted-00119-01.pdf | 00119-01 | P-17-0017 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0019788 | PUB-FIL-0019788 | 09022526803bd1e5_Substance 1 structure_Redacted-00119-02.pdf | 00119-02 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019789 | PUB-FIL-0019789 | 09022526803bd228_Substance 2 structure_Redacted-00119-03.pdf | 00119-03 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019790 | PUB-FIL-0019790 | 09022526803bd22e_Substance 4 structure_Redacted-00119-04.pdf | 00119-04 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019791 | PUB-FIL-0019791 | 09022526803bd232_Substance 5 structure_Redacted-00119-05.pdf | 00119-05 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019792 | PUB-FIL-0019792 | 09022526803bd236_LP02Y6 Substance 6 structure_Redacted-00119-06.pdf | 00119-06 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019793 | PUB-FIL-0019793 | 09022526803bd23a_LP02Y6 Substance 3 structure_Redacted-00119-07.pdf | 00119-07 | P-17-0017 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019794 | PUB-FIL-0019800 | 09022526803bd222_GPC SLICE DATA_Redacted-00119-08.pdf | 00119-08 | P-17-0017 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0019801 | PUB-FIL-0019807 | 09022526803bd22a_GPC SLICE DATA2_Redacted-00119-09.pdf | 00119-09 | P-17-0017 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0019808 | PUB-FIL-0019808 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00119-10.pdf | 00119-10 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019809 | PUB-FIL-0019809 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00119-11.pdf | 00119-11 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019810 | PUB-FIL-0019810 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00119-12.pdf | 00119-12 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019811 | PUB-FIL-0019811 | 09022526803bd230_LP02Y6 Substance 5 CAS IES_Redacted-00119-13.pdf | 00119-13 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019812 | PUB-FIL-0019812 | 09022526803bd234_LP02Y6 Substance 6 CAS IES_Redacted-00119-14.pdf | 00119-14 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019813 | PUB-FIL-0019813 | 09022526803bd238_LP02Y6 Substance 3 CAS IES_Redacted-00119-15.pdf | 00119-15 | P-17-0017 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0019814 | PUB-FIL-0019817 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00119-16.pdf | 00119-16 | P-17-0017 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019818 | PUB-FIL-0019828 | 09022526803bd23c_LP02Y6 US SDS_Redacted-00119-17.pdf | 00119-17 | P-17-0017 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0019829 | PUB-FIL-0019878 | 09022526802da30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00120.pdf | 120 | P-17-0017 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0019879 | PUB-FIL-0019886 | 09022526802da2e_LP02Y6 CBI Substantiation_Redacted-00120-01.pdf | 00120-01 | P-17-0017 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0019887 | PUB-FIL-0019887 | 09022526804209ed_Substance 1 structure_Redacted-00120-02.pdf | 00120-02 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019888 | PUB-FIL-0019888 | 09022526804420a01_Substance 2 structure_Redacted-00120-03.pdf | 00120-03 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019889 | PUB-FIL-0019889 | 09022526804420a0d_Substance 4 structure_Redacted-00120-04.pdf | 00120-04 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019890 | PUB-FIL-0019890 | 09022526804420a15_Substance 5 structure_Redacted-00120-05.pdf | 00120-05 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019891 | PUB-FIL-0019891 | 09022526804420a1d_LP02Y6 Substance 6 structure_Redacted-00120-06.pdf | 00120-06 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019892 | PUB-FIL-0019892 | 09022526804420a25_LP02Y6 Substance 3 structure_Redacted-00120-07.pdf | 00120-07 | P-17-0017 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019893 | PUB-FIL-0019899 | 090225268042099f5_GPC SLICE DATA_Redacted-00120-08.pdf | 00120-08 | P-17-0017 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0019900 | PUB-FIL-0019906 | 09022526804420a05_GPC SLICE DATA2_Redacted-00120-09.pdf | 00120-09 | P-17-0017 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0019907 | PUB-FIL-0019907 | 090225268042099f1_Substance 1 CAS IES redacted_Redacted-00120-10.pdf | 00120-10 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0019908 | PUB-FIL-0019908 | 090225268044209fd_LP02Y6 substance 2 CASIES_Redacted-00120-11.pdf | 00120-11 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0019909 | PUB-FIL-0019909 | 09022526804420a09_LP02Y6 Substance 4 CAS IES_Redacted-00120-12.pdf | 00120-12 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0019910 | PUB-FIL-0019910 | 0902252680420a11_LP02Y6 Substance 5 CAS IES_Redacted-00120-13.pdf | 00120-13 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0019911 | PUB-FIL-0019911 | 0902252680420a19_LP02Y6 Substance 6 CAS IES_Redacted-00120-14.pdf | 00120-14 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0019912 | PUB-FIL-0019912 | 0902252680420a21_LP02Y6 Substance 3 CAS IES_Redacted-00120-15.pdf | 00120-15 | P-17-0017 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0019913 | PUB-FIL-0019918 | 0902252680420090_LP02Y6 NoD Response_Redacted-00120-16.pdf | 00120-16 | P-17-0017 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0019919 | PUB-FIL-0019922 | 0902252680420099_LP02Y6 manufacturing process part 1_Redacted-00120-17.pdf | 00120-17 | P-17-0017 | 9/24/2018 | 10/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0019923 | PUB-FIL-0019933 | 0902252680420a29_LP02Y6 US SDS_Redacted-00120-18.pdf | 00120-18 | P-17-0017 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0019934 | PUB-FIL-0019983 | 09022526804343cd_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00121.pdf | 121 | P-17-0017 | 12/7/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0019984 | PUB-FIL-0019991 | 09022526804344415_LP02Y6 CBI Substantiation_Redacted-00121-01.pdf | 00121-01 | P-17-0017 | 12/7/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0019992 | PUB-FIL-0019992 | 09022526804343d1_Substance 1 structure_Redacted-00121-02.pdf | 00121-02 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019993 | PUB-FIL-0019993 | 09022526804343e5_Substance 2 structure_Redacted-00121-03.pdf | 00121-03 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019994 | PUB-FIL-0019994 | 09022526804343f1_Substance 4 structure_Redacted-00121-04.pdf | 00121-04 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019995 | PUB-FIL-0019995 | 09022526804343f9_Substance 5 structure_Redacted-00121-05.pdf | 00121-05 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019996 | PUB-FIL-0019996 | 09022526804344401_LP02Y6 Substance 6 structure_Redacted-00121-06.pdf | 00121-06 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019997 | PUB-FIL-0019997 | 09022526804344409_LP02Y6 Substance 3 structure_Redacted-00121-07.pdf | 00121-07 | P-17-0017 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0019998 | PUB-FIL-0020004 | 09022526804343d9_GPC SLICE DATA _Redacted-00121-08.pdf | 00121-08 | P-17-0017 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0020005 | PUB-FIL-0020011 | 09022526804343e9_GPC SLICE DATA2 _Redacted-00121-09.pdf | 00121-09 | P-17-0017 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0020012 | PUB-FIL-0020012 | 09022526804343d5_Substance 1 CAS IES redacted_Redacted-00121-10.pdf | 00121-10 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020013 | PUB-FIL-0020013 | 09022526804343e1_LP02Y6 substance 2 CASIES_Redacted-00121-11.pdf | 00121-11 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020014 | PUB-FIL-0020014 | 09022526804343ed_LP02Y6 Substance 4 CAS IES_Redacted-00121-12.pdf | 00121-12 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020015 | PUB-FIL-0020015 | 09022526804343f5_LP02Y6 Substance 5 CAS IES_Redacted-00121-13.pdf | 00121-13 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020016 | PUB-FIL-0020016 | 09022526804343fd_LP02Y6 Substance 6 CAS IES_Redacted-00121-14.pdf | 00121-14 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020017 | PUB-FIL-0020017 | 09022526804344405_LP02Y6 Substance 3 CAS IES_Redacted-00121-15.pdf | 00121-15 | P-17-0017 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020018 | PUB-FIL-0020023 | 09022526804344411_LP02Y6 NoD Response_Redacted-00121-16.pdf | 00121-16 | P-17-0017 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0020024 | PUB-FIL-0020027 | 09022526804343cd_LP02Y6 manufacturing process part 1_Redacted-00121-17.pdf | 00121-17 | P-17-0017 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020028 | PUB-FIL-0020037 | 09022526804343cb_LP02Y6 US SDSv3_Redacted-00121-18.pdf | 00121-18 | P-17-0017 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020038 | PUB-FIL-0020048 | 09022526804344d0d_LP02Y6 US SDS_Redacted-00121-19.pdf | 00121-19 | P-17-0017 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020049 | PUB-FIL-0020098 | 09022526804785a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00122.pdf | 122 | P-17-0017 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0020099 | PUB-FIL-0020107 | 09022526804784e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00122-01.pdf | 00122-01 | P-17-0017 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0020108 | PUB-FIL-0020108 | 09022526804785b_Substance 1 structure_Redacted-00122-02.pdf | 00122-02 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020109 | PUB-FIL-0020109 | 09022526804785bf_Substance 2 structure_Redacted-00122-03.pdf | 00122-03 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020110 | PUB-FIL-0020110 | 09022526804785b7b_Substance 4 structure_Redacted-00122-04.pdf | 00122-04 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020111 | PUB-FIL-0020111 | 09022526804785583_Substance 5 structure_Redacted-00122-05.pdf | 00122-05 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020112 | PUB-FIL-0020112 | 09022526804785bb_LP02Y6 Substance 6 structure_Redacted-00122-06.pdf | 00122-06 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020113 | PUB-FIL-0020113 | 09022526804785893_LP02Y6 Substance 3 structure_Redacted-00122-07.pdf | 00122-07 | P-17-0017 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020114 | PUB-FIL-0020120 | 09022526804785663_GPC SLICE DATA _Redacted-00122-08.pdf | 00122-08 | P-17-0017 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0020121 | PUB-FIL-0020127 | 09022526804785573_GPC SLICE DATA2 _Redacted-00122-09.pdf | 00122-09 | P-17-0017 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0020128 | PUB-FIL-0020128 | 0902252680478555f_Substance 1 CAS IES redacted_Sanitized-00122-10.pdf | 00122-10 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0020129 | PUB-FIL-0020129 | 0902252680478556b_LP02Y6 substance 2 CASIES_Redacted-00122-11.pdf | 00122-11 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0020130 | PUB-FIL-0020130 | 09022526804785577_LP02Y6 Substance 4 CAS IES_Redacted-00122-12.pdf | 00122-12 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0020131 | PUB-FIL-0020131 | 0902252680478557f_LP02Y6 Substance 5 CAS IES_Redacted-00122-13.pdf | 00122-13 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0020132 | PUB-FIL-0020132 | 09022526804785587_LP02Y6 Substance 6 CAS IES_Redacted-00122-14.pdf | 00122-14 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0020133 | PUB-FIL-0020133 | 0902252680478558f_LP02Y6 Substance 3 CAS IES_Redacted-00122-15.pdf | 00122-15 | P-17-0017 | 9/3/2019 | 9/4/2019 | IES_REPORT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0020134 | PUB-FIL-0020139 | 09022526b047859b_LP02Y6 NoD Response_Redacted-00122-16.pdf | 00122-16 | P-17-0017 | 9/3/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0020140 | PUB-FIL-0020143 | 09022526b04785b67_LP02Y6 manufacturing process part 1_Redacted-00122-17.pdf | 00122-17 | P-17-0017 | 9/3/2019 | 9/4/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020144 | PUB-FIL-0020154 | 09022526b04785b97_LP02Y6 US SDS_Redacted-00122-18.pdf | 00122-18 | P-17-0017 | 9/3/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0020155 | PUB-FIL-0020164 | 09022526b04785b9f_LP02Y6 US SDSv3_Redacted-00122-19.pdf | 00122-19 | P-17-0017 | 9/3/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0020165 | PUB-FIL-0020214 | 090225268030858se_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20161027_sanitized_887853 9578903861598-00123.pdf | 123 | P-17-0018 | 10/27/2016 | 10/31/2016 Submission Pdf |
| PUB-FIL-0020215 | PUB-FIL-0020215 | 090225268030858e_Substance 1 structure_Redacted-00123-01.pdf | 00123-01 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020216 | PUB-FIL-0020216 | 090225268030859B_Substance 2 structure_Redacted-00123-02.pdf | 00123-02 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020217 | PUB-FIL-0020217 | 090225268030859e_Substance 4 structure_Redacted-00123-03.pdf | 00123-03 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020218 | PUB-FIL-0020218 | 090225268030858a2_Substance 5 structure_Redacted-00123-04.pdf | 00123-04 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020219 | PUB-FIL-0020219 | 090225268030858a6_LP02Y6 Substance 6 structure_Redacted-00123-05.pdf | 00123-05 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020220 | PUB-FIL-0020220 | 090225268030858aa_LP02Y6 Substance 3 structure_Redacted-00123-06.pdf | 00123-06 | P-17-0018 | 10/27/2016 | 10/31/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020221 | PUB-FIL-0020227 | 090225268030858592_GPC SLICE DATA_Redacted-00123-07.pdf | 00123-07 | P-17-0018 | 10/27/2016 | 10/31/2016 GPC |
| PUB-FIL-0020228 | PUB-FIL-0020234 | 090225268030859a_GPC SLICE DATA2_Redacted-00123-08.pdf | 00123-08 | P-17-0018 | 10/27/2016 | 10/31/2016 GPC |
| PUB-FIL-0020235 | PUB-FIL-0020235 | 090225268030858590_Substance 1 CAS IES redacted_Redacted-00123-09.pdf | 00123-09 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020236 | PUB-FIL-0020236 | 090225268030859c_LP02Y6 substance 2 CASIES_Redacted-00123-10.pdf | 00123-10 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020237 | PUB-FIL-0020237 | 090225268030858a0_LP02Y6 Substance 4 CAS IES_Redacted-00123-11.pdf | 00123-11 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020238 | PUB-FIL-0020238 | 090225268030858a4_LP02Y6 Substance 5 CAS IES_Redacted-00123-12.pdf | 00123-12 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020239 | PUB-FIL-0020239 | 090225268030858a8_LP02Y6 Substance 6 CAS IES_Redacted-00123-13.pdf | 00123-13 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020240 | PUB-FIL-0020240 | 090225268030858a8_LP02Y6 Substance 3 CAS IES_Redacted-00123-14.pdf | 00123-14 | P-17-0018 | 10/27/2016 | 10/31/2016 IES_REPORT |
| PUB-FIL-0020241 | PUB-FIL-0020244 | 090225268030858ac_LP02Y6 manufacturing process part 1_Redacted-00123-15.pdf | 00123-15 | P-17-0018 | 10/27/2016 | 10/31/2016 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020245 | PUB-FIL-0020255 | 090225268030858ac_LP02Y6 US SDS_Redacted-00123-16.pdf | 00123-16 | P-17-0018 | 10/27/2016 | 10/31/2016 SAFETY_DATASHEET |
| PUB-FIL-0020256 | PUB-FIL-0020305 | 09022526803bd240_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20170918_sanitized_529176 1110353486512-00124.pdf | 124 | P-17-0018 | 9/18/2017 | 9/25/2017 Submission Pdf |
| PUB-FIL-0020306 | PUB-FIL-0020313 | 09022526803bd23e_LP02Y6 CBI Substantiation_Redacted-00124-01.pdf | 00124-01 | P-17-0018 | 9/18/2017 | 9/25/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0020314 | PUB-FIL-0020314 | 09022526803bd1e5_Substance 1 structure_Redacted-00124-02.pdf | 00124-02 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020315 | PUB-FIL-0020315 | 09022526803bd228_Substance 2 structure_Redacted-00124-03.pdf | 00124-03 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020316 | PUB-FIL-0020316 | 09022526803bd22e_Substance 4 structure_Redacted-00124-04.pdf | 00124-04 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020317 | PUB-FIL-0020317 | 09022526803bd232_Substance 5 structure_Redacted-00124-05.pdf | 00124-05 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020318 | PUB-FIL-0020318 | 09022526803bd236_LP02Y6 Substance 6 structure_Redacted-00124-06.pdf | 00124-06 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020319 | PUB-FIL-0020319 | 09022526803bd23a_LP02Y6 Substance 3 structure_Redacted-00124-07.pdf | 00124-07 | P-17-0018 | 9/18/2017 | 9/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020320 | PUB-FIL-0020326 | 09022526803bd222_GPC SLICE DATA_Redacted-00124-08.pdf | 00124-08 | P-17-0018 | 9/18/2017 | 9/25/2017 GPC |
| PUB-FIL-0020327 | PUB-FIL-0020333 | 09022526803bd22a_GPC SLICE DATA2_Redacted-00124-09.pdf | 00124-09 | P-17-0018 | 9/18/2017 | 9/25/2017 GPC |
| PUB-FIL-0020334 | PUB-FIL-0020334 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00124-10.pdf | 00124-10 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020335 | PUB-FIL-0020335 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00124-11.pdf | 00124-11 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020336 | PUB-FIL-0020336 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00124-12.pdf | 00124-12 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020337 | PUB-FIL-0020337 | 09022526803bd234_LP02Y6 Substance 5 CAS IES_Redacted-00124-13.pdf | 00124-13 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020338 | PUB-FIL-0020338 | 09022526803bd238_LP02Y6 Substance 6 CAS IES_Redacted-00124-14.pdf | 00124-14 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020339 | PUB-FIL-0020339 | 09022526803bd224_LP02Y6 Substance 3 CAS IES_Redacted-00124-15.pdf | 00124-15 | P-17-0018 | 9/18/2017 | 9/25/2017 IES_REPORT |
| PUB-FIL-0020340 | PUB-FIL-0020343 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00124-16.pdf | 00124-16 | P-17-0018 | 9/18/2017 | 9/25/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020344 | PUB-FIL-0020354 | 09022526803bd23c_LP02Y6 US SDS_Redacted-00124-17.pdf | 00124-17 | P-17-0018 | 9/18/2017 | 9/25/2017 SAFETY_DATASHEET |
| PUB-FIL-0020355 | PUB-FIL-0020404 | 090225268042o30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00125.pdf | 125 | P-17-0018 | 9/24/2018 | 10/11/2018 Submission Pdf |
| PUB-FIL-0020405 | PUB-FIL-0020412 | 090225268042o2e_LP02Y6 CBI Substantiation_Redacted-00125-01.pdf | 00125-01 | P-17-0018 | 9/24/2018 | 10/11/2018 CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0020413 | PUB-FIL-0020413 | 09022526804209ed_Substance 1 structure_Redacted-00125-02.pdf | 00125-02 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020414 | PUB-FIL-0020414 | 09022526804201_Substance 2 structure_Redacted-00125-03.pdf | 00125-03 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020415 | PUB-FIL-0020415 | 09022526804420a0d_Substance 4 structure_Redacted-00125-04.pdf | 00125-04 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020416 | PUB-FIL-0020416 | 09022526804420a15_Substance 5 structure_Redacted-00125-05.pdf | 00125-05 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020417 | PUB-FIL-0020417 | 09022526804420a1d_LP02Y6 Substance 6 structure_Redacted-00125-06.pdf | 00125-06 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020418 | PUB-FIL-0020418 | 09022526804420a25_LP02Y6 Substance 3 structure_Redacted-00125-07.pdf | 00125-07 | P-17-0018 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020419 | PUB-FIL-0020425 | 09022526804420a05_GPC SLICE DATA _Redacted-00125-08.pdf | 00125-08 | P-17-0018 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0020426 | PUB-FIL-0020432 | 09022526804420a05_GPC SLICE DATA2 _Redacted-00125-09.pdf | 00125-09 | P-17-0018 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0020433 | PUB-FIL-0020433 | 09022526804209f1_Substance 1 CAS IES redacted_Redacted-00125-10.pdf | 00125-10 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020434 | PUB-FIL-0020434 | 09022526804209fd_LP02Y6 substance 2 CASIES_Redacted-00125-11.pdf | 00125-11 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020435 | PUB-FIL-0020435 | 09022526804420a09_LP02Y6 Substance 4 CAS IES_Redacted-00125-12.pdf | 00125-12 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020436 | PUB-FIL-0020436 | 09022526804420a11_LP02Y6 Substance 5 CAS IES_Redacted-00125-13.pdf | 00125-13 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020437 | PUB-FIL-0020437 | 09022526804420a19_LP02Y6 Substance 6 CAS IES_Redacted-00125-14.pdf | 00125-14 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020438 | PUB-FIL-0020438 | 09022526804420a21_LP02Y6 Substance 3 CAS IES_Redacted-00125-15.pdf | 00125-15 | P-17-0018 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020439 | PUB-FIL-0020444 | 09022526804420a90_LP02Y6 NoD Response_Redacted-00125-16.pdf | 00125-16 | P-17-0018 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0020445 | PUB-FIL-0020448 | 09022526804209f9_LP02Y6 manufacturing process part 1_Redacted-00125-17.pdf | 00125-17 | P-17-0018 | 9/24/2018 | 10/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020449 | PUB-FIL-0020459 | 09022526804420a29_LP02Y6 US SDS_Redacted-00125-18.pdf | 00125-18 | P-17-0018 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020460 | PUB-FIL-0020509 | 09022526804343cd_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00126.pdf | 126 | P-17-0018 | 12/7/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0020510 | PUB-FIL-0020517 | 09022526804344415_LP02Y6 CBI Substantiation_Redacted-00126-01.pdf | 00126-01 | P-17-0018 | 12/7/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0020518 | PUB-FIL-0020518 | 09022526804343e5_Substance 2 structure_Redacted-00126-02.pdf | 00126-02 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020519 | PUB-FIL-0020519 | 09022526804343f1_Substance 4 structure_Redacted-00126-03.pdf | 00126-03 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020520 | PUB-FIL-0020520 | 09022526804343f9_Substance 5 structure_Redacted-00126-04.pdf | 00126-04 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020521 | PUB-FIL-0020521 | 09022526804344401_LP02Y6 Substance 6 structure_Redacted-00126-05.pdf | 00126-05 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020522 | PUB-FIL-0020522 | 09022526804344409_LP02Y6 Substance 3 structure_Redacted-00126-06.pdf | 00126-06 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020523 | PUB-FIL-0020523 | 09022526804343d9_GPC SLICE DATA _Redacted-00126-07.pdf | 00126-07 | P-17-0018 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020524 | PUB-FIL-0020530 | 09022526804343e9_GPC SLICE DATA2 _Redacted-00126-08.pdf | 00126-08 | P-17-0018 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0020531 | PUB-FIL-0020537 | 09022526804343d5_Substance 1 CAS IES redacted_Redacted-00126-09.pdf | 00126-09 | P-17-0018 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0020538 | PUB-FIL-0020538 | 09022526804343e1_LP02Y6 substance 2 CASIES_Redacted-00126-10.pdf | 00126-10 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020539 | PUB-FIL-0020539 | 09022526804343ed_LP02Y6 Substance 4 CAS IES_Redacted-00126-11.pdf | 00126-11 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020540 | PUB-FIL-0020540 | 09022526804343f5_LP02Y6 Substance 5 CAS IES_Redacted-00126-12.pdf | 00126-12 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020541 | PUB-FIL-0020541 | 09022526804343fd_LP02Y6 Substance 6 CAS IES_Redacted-00126-13.pdf | 00126-13 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020542 | PUB-FIL-0020542 | 09022526804344405_LP02Y6 Substance 3 CAS IES_Redacted-00126-14.pdf | 00126-14 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020543 | PUB-FIL-0020543 | 09022526804344411_LP02Y6 NoD Response_Redacted-00126-15.pdf | 00126-15 | P-17-0018 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0020544 | PUB-FIL-0020549 | 09022526804343dd_LP02Y6 manufacturing process part 1_Redacted-00126-16.pdf | 00126-16 | P-17-0018 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0020550 | PUB-FIL-0020553 | 09022526804343cb_LP02Y6 US SDSv3_Redacted-00126-17.pdf | 00126-17 | P-17-0018 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020563 | PUB-FIL-0020564 | 09022526804344d0_LP02Y6 US SDS_Redacted-00126-18.pdf | 00126-18 | P-17-0018 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020564 | PUB-FIL-0020574 | 09022526804785a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00127.pdf | 127 | P-17-0018 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020575 | PUB-FIL-0020624 | 09022526804784e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00127-01.pdf | 127 | P-17-5399 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0020625 | PUB-FIL-0020633 | 09022526804785b_Substance 1 structure_Redacted-00127-02.pdf | 00127-01 | P-17-0018 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0020634 | PUB-FIL-0020634 | 09022526804785bf_Substance 2 structure_Redacted-00127-03.pdf | 00127-02 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020635 | PUB-FIL-0020635 | 09022526804785b7_Substance 4 structure_Redacted-00127-04.pdf | 00127-03 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020636 | PUB-FIL-0020636 | | 00127-04 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 0902252680478583_Substance 5 | | | | | |
| PUB-FIL-0020637 | PUB-FIL-0020637 | structure_Redacted-00127-05.pdf | 00127-05 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680478589_LP02Y6 Substance 6 | | | | | |
| PUB-FIL-0020638 | PUB-FIL-0020638 | structure_Redacted-00127-06.pdf | 00127-06 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680478593_LP02Y6 Substance 3 | | | | | |
| PUB-FIL-0020639 | PUB-FIL-0020639 | structure_Redacted-00127-07.pdf | 00127-07 | P-17-0018 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680478563_GPC SLICE DATA_Redacted- | | | | | |
| PUB-FIL-0020640 | PUB-FIL-0020646 | 00127-08.pdf | 00127-08 | P-17-0018 | 9/3/2019 | 9/4/2019 | GPC |
| | | 0902252680478573_GPC SLICE DATA2_Redacted- | | | | | |
| PUB-FIL-0020647 | PUB-FIL-0020653 | 00127-09.pdf | 00127-09 | P-17-0018 | 9/3/2019 | 9/4/2019 | GPC |
| | | 0902252680478555_Substance 1 CAS IES | | | | | |
| PUB-FIL-0020654 | PUB-FIL-0020654 | redacted_Redacted-00127-10.pdf | 00127-10 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478556_LP02Y6 substance 2 | | | | | |
| PUB-FIL-0020655 | PUB-FIL-0020655 | CASIES_Redacted-00127-11.pdf | 00127-11 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478577_LP02Y6 Substance 4 CAS | | | | | |
| PUB-FIL-0020656 | PUB-FIL-0020656 | IES_Redacted-00127-12.pdf | 00127-12 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478571_LP02Y6 Substance 5 CAS | | | | | |
| PUB-FIL-0020657 | PUB-FIL-0020657 | IES_Redacted-00-127-13.pdf | 00127-13 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478587_LP02Y6 Substance 6 CAS | | | | | |
| PUB-FIL-0020658 | PUB-FIL-0020658 | IES_Redacted-00127-14.pdf | 00127-14 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478558_LP02Y6 Substance 3 CAS | | | | | |
| PUB-FIL-0020659 | PUB-FIL-0020659 | IES_Redacted-00127-15.pdf | 00127-15 | P-17-0018 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| | | 0902252680478590_LP02Y6 NoD | | | | | |
| PUB-FIL-0020660 | PUB-FIL-0020665 | Response_Redacted-00127-16.pdf | 00127-16 | P-17-0018 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| | | 0902252680478567_LP02Y6 manufacturing | | | | | |
| PUB-FIL-0020666 | PUB-FIL-0020669 | process part 1_Redacted-00127-17.pdf | 00127-17 | P-17-0018 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| | | 0902252680478597_LP02Y6 US SDS_Redacted- | | | | | |
| PUB-FIL-0020670 | PUB-FIL-0020680 | 00127-18.pdf | 00127-18 | P-17-0018 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| | | 0902252680478559f_LP02Y6 US SDSv3_Redacted- | | | | | |
| PUB-FIL-0020681 | PUB-FIL-0020690 | 00127-19.pdf | 00127-19 | P-17-0018 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| | | 0902252680308085ae_PrimaryPMN_P-17- | | | | | |
| | | 0016_EC_LBP_02Y6_20161027_sanitized_887853 | | | | | |
| PUB-FIL-0020691 | PUB-FIL-0020740 | 9578908361598-00128.pdf | 128 | P-17-0019 | 10/27/2016 | 10/31/2016 | Submission Pdf |
| | | 0902252680308085e_Substance 1 | | | | | |
| PUB-FIL-0020741 | PUB-FIL-0020741 | structure_Redacted-00128-01.pdf | 00128-01 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308508_Substance 2 | | | | | |
| PUB-FIL-0020742 | PUB-FIL-0020742 | structure_Redacted-00128-02.pdf | 00128-02 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308059e_Substance 4 | | | | | |
| PUB-FIL-0020743 | PUB-FIL-0020743 | structure_Redacted-00128-03.pdf | 00128-03 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308085a2_Substance 5 | | | | | |
| PUB-FIL-0020744 | PUB-FIL-0020744 | structure_Redacted-00128-04.pdf | 00128-04 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308085a6_LP02Y6 Substance 6 | | | | | |
| PUB-FIL-0020745 | PUB-FIL-0020745 | structure_Redacted-00128-05.pdf | 00128-05 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308085aa_LP02Y6 Substance 3 | | | | | |
| PUB-FIL-0020746 | PUB-FIL-0020746 | structure_Redacted-00128-06.pdf | 00128-06 | P-17-0019 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680308592_GPC SLICE DATA _Redacted- | | | | | |
| PUB-FIL-0020747 | PUB-FIL-0020753 | 00128-07.pdf | 00128-07 | P-17-0019 | 10/27/2016 | 10/31/2016 | GPC |
| | | 0902252680308059e_GPC SLICE DATA2_Redacted- | | | | | |
| PUB-FIL-0020754 | PUB-FIL-0020760 | 00128-08.pdf | 00128-08 | P-17-0019 | 10/27/2016 | 10/31/2016 | GPC |
| | | 0902252680308590_Substance 1 CAS IES | | | | | |
| PUB-FIL-0020761 | PUB-FIL-0020761 | redacted_Redacted-00128-09.pdf | 00128-09 | P-17-0019 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| | | 0902252680308059c_LP02Y6 substance 2 | | | | | |
| PUB-FIL-0020762 | PUB-FIL-0020762 | CASIES_Redacted-00128-10.pdf | 00128-10 | P-17-0019 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| | | 0902252680308085a0_LP02Y6 Substance 5 CAS | | | | | |
| PUB-FIL-0020763 | PUB-FIL-0020763 | IES_Redacted-00128-11.pdf | 00128-11 | P-17-0019 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| | | 0902252680308085a4_LP02Y6 Substance 6 CAS | | | | | |
| PUB-FIL-0020764 | PUB-FIL-0020764 | IES_Redacted-00128-12.pdf | 00128-12 | P-17-0019 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| | | 0902252680308085a8_LP02Y6 Substance 3 CAS | | | | | |
| PUB-FIL-0020766 | PUB-FIL-0020766 | IES_Redacted-00128-14.pdf | 00128-13 | P-17-0019 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| | | 0902252680308594_LP02Y6 manufacturing | | | | | |
| PUB-FIL-0020767 | PUB-FIL-0020770 | process part 1_Redacted-00128-15.pdf | 00128-15 | P-17-0019 | 10/27/2016 | 10/31/2016 | PROCESS_DIAGRAM_SUBMITTER |
| | | 0902252680308085a_LP02Y6 US SDS_Redacted- | | | | | |
| PUB-FIL-0020771 | PUB-FIL-0020781 | 00128-16.pdf | 00128-16 | P-17-0019 | 10/27/2016 | 10/31/2016 | SAFETY_DATASHEET |
| | | 0902252680bd240_PrimaryPMN_P-17- | | | | | |
| | | 0016_EC_LBP_02Y6_20170918_sanitized_529176 | | | | | |
| PUB-FIL-0020782 | PUB-FIL-0020831 | 1110353486512-00129.pdf | 129 | P-17-0019 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| | | 0902252680bd23e_LP02Y6 CBI | | | | | |
| PUB-FIL-0020832 | PUB-FIL-0020839 | Substantiation_Redacted-00129-01.pdf | 00129-01 | P-17-0019 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| | | 0902252680bd1e5_Substance 1 | | | | | |
| PUB-FIL-0020840 | PUB-FIL-0020840 | structure_Redacted-00129-02.pdf | 00129-02 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd228_Substance 2 | | | | | |
| PUB-FIL-0020841 | PUB-FIL-0020841 | structure_Redacted-00129-03.pdf | 00129-03 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd22e_Substance 4 | | | | | |
| PUB-FIL-0020842 | PUB-FIL-0020842 | structure_Redacted-00129-04.pdf | 00129-04 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd232_Substance 5 | | | | | |
| PUB-FIL-0020843 | PUB-FIL-0020843 | structure_Redacted-00129-05.pdf | 00129-05 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd236_LP02Y6 Substance 6 | | | | | |
| PUB-FIL-0020844 | PUB-FIL-0020844 | structure_Redacted-00129-06.pdf | 00129-06 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd23a_LP02Y6 Substance 3 | | | | | |
| PUB-FIL-0020845 | PUB-FIL-0020845 | structure_Redacted-00129-07.pdf | 00129-07 | P-17-0019 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| | | 0902252680bd222_GPC SLICE DATA _Redacted- | | | | | |
| PUB-FIL-0020846 | PUB-FIL-0020852 | 00129-08.pdf | 00129-08 | P-17-0019 | 9/18/2017 | 9/25/2017 | GPC |
| | | 0902252680bd22a_GPC SLICE DATA2_Redacted- | | | | | |
| PUB-FIL-0020853 | PUB-FIL-0020859 | 00129-09.pdf | 00129-09 | P-17-0019 | 9/18/2017 | 9/25/2017 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0020860 | PUB-FIL-0020860 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00129-10.pdf | 00129-10 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020861 | PUB-FIL-0020861 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00129-11.pdf | 00129-11 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020862 | PUB-FIL-0020862 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00129-12.pdf | 00129-12 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020863 | PUB-FIL-0020863 | 09022526803bd230_LP02Y6 Substance 5 CAS IES_Redacted-00129-13.pdf | 00129-13 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020864 | PUB-FIL-0020864 | 09022526803bd234_LP02Y6 Substance 6 CAS IES_Redacted-00129-14.pdf | 00129-14 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020865 | PUB-FIL-0020865 | 09022526803bd238_LP02Y6 Substance 3 CAS IES_Redacted-00129-15.pdf | 00129-15 | P-17-0019 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0020866 | PUB-FIL-0020869 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00129-16.pdf | 00129-16 | P-17-0019 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020870 | PUB-FIL-0020880 | 09022526803bd23c_LP02Y6 US SDS Redacted-00129-17.pdf | 00129-17 | P-17-0019 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0020881 | PUB-FIL-0020930 | 0902252680420a30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00130.pdf | 130 | P-17-0019 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0020931 | PUB-FIL-0020938 | 0902252680420a2e_LP02Y6 CBI Substantiation_Redacted-00130-01.pdf | 00130-01 | P-17-0019 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0020939 | PUB-FIL-0020939 | 0902252680420a09d_Substance 1 structure_Redacted-00130-02.pdf | 00130-02 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020940 | PUB-FIL-0020940 | 0902252680420a01_Substance 2 structure_Redacted-00130-03.pdf | 00130-03 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020941 | PUB-FIL-0020941 | 0902252680420a00_Substance 4 structure_Redacted-00130-04.pdf | 00130-04 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020942 | PUB-FIL-0020942 | 0902252680420a15_Substance 5 structure_Redacted-00130-05.pdf | 00130-05 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020943 | PUB-FIL-0020943 | 0902252680420a1d_LP02Y6 Substance 6 structure_Redacted-00130-06.pdf | 00130-06 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020944 | PUB-FIL-0020944 | 0902252680420a25_LP02Y6 Substance 3 structure_Redacted-00130-07.pdf | 00130-07 | P-17-0019 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0020945 | PUB-FIL-0020951 | 0902252680420a09f5_GPC SLICE DATA _Redacted-00130-08.pdf | 00130-08 | P-17-0019 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0020952 | PUB-FIL-0020958 | 0902252680420a00_LP02Y6 GPC SLICE DATA2 _Redacted-00130-09.pdf | 00130-09 | P-17-0019 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0020959 | PUB-FIL-0020959 | 0902252680420a09f1_Substance 1 CAS IES redacted_Redacted-00130-10.pdf | 00130-10 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020960 | PUB-FIL-0020960 | 0902252680420a09f6_LP02Y6 substance 2 CASIES_Redacted-00130-11.pdf | 00130-11 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020961 | PUB-FIL-0020961 | 0902252680420a11_LP02Y6 Substance 4 CAS IES_Redacted-00130-12.pdf | 00130-12 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020962 | PUB-FIL-0020962 | 0902252680420a19_LP02Y6 Substance 5 CAS IES_Redacted-00130-13.pdf | 00130-13 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020963 | PUB-FIL-0020963 | 0902252680420a21_LP02Y6 Substance 6 CAS IES_Redacted-00130-14.pdf | 00130-14 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020964 | PUB-FIL-0020964 | 0902252680420a21_LP02Y6 Substance 3 CAS IES_Redacted-00130-15.pdf | 00130-15 | P-17-0019 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0020965 | PUB-FIL-0020970 | 0902252680420090d_LP02Y6 NoD Response_Redacted-00130-16.pdf | 00130-16 | P-17-0019 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0020971 | PUB-FIL-0020974 | 0902252680420099_LP02Y6 manufacturing process part 1_Redacted-00130-17.pdf | 00130-17 | P-17-0019 | 9/24/2018 | 10/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0020975 | PUB-FIL-0020985 | 0902252680420a29_LP02Y6 US SDS_Redacted-00130-18.pdf | 00130-18 | P-17-0019 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0020986 | PUB-FIL-0021035 | 0902252680434343cd_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00131.pdf | 131 | P-17-0019 | 12/7/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0021036 | PUB-FIL-0021043 | 0902252680434415_LP02Y6 CBI Substantiation_Redacted-00131-01.pdf | 00131-01 | P-17-0019 | 12/7/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0021044 | PUB-FIL-0021044 | 0902252680434343d1_Substance 1 structure_Redacted-00131-02.pdf | 00131-02 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021045 | PUB-FIL-0021045 | 0902252680434343e5_Substance 2 structure_Redacted-00131-03.pdf | 00131-03 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021046 | PUB-FIL-0021046 | 0902252680434343f1_Substance 4 structure_Redacted-00131-04.pdf | 00131-04 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021047 | PUB-FIL-0021047 | 0902252680434343f9_Substance 5 structure_Redacted-00131-05.pdf | 00131-05 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021048 | PUB-FIL-0021048 | 0902252680434401_LP02Y6 Substance 6 structure_Redacted-00131-06.pdf | 00131-06 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021049 | PUB-FIL-0021049 | 0902252680434409_LP02Y6 Substance 3 structure_Redacted-00131-07.pdf | 00131-07 | P-17-0019 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021050 | PUB-FIL-0021056 | 0902252680434343d9_GPC SLICE DATA _Redacted-00131-08.pdf | 00131-08 | P-17-0019 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0021057 | PUB-FIL-0021063 | 0902252680434343e9_GPC SLICE DATA2 _Redacted-00131-09.pdf | 00131-09 | P-17-0019 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0021064 | PUB-FIL-0021064 | 0902252680434343d5_Substance 1 CAS IES redacted_Redacted-00131-10.pdf | 00131-10 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021065 | PUB-FIL-0021065 | 0902252680434343e1_LP02Y6 substance 2 CASIES_Redacted-00131-11.pdf | 00131-11 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021066 | PUB-FIL-0021066 | 0902252680434343ed_LP02Y6 Substance 4 CAS IES_Redacted-00131-12.pdf | 00131-12 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021067 | PUB-FIL-0021067 | 0902252680434343f5_LP02Y6 Substance 5 CAS IES_Redacted-00131-13.pdf | 00131-13 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021068 | PUB-FIL-0021068 | 0902252680434343fd_LP02Y6 Substance 6 CAS IES_Redacted-00131-14.pdf | 00131-14 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0021069 | PUB-FIL-0021069 | 0902252680434405_LP02Y6 Substance 3 CAS IES_Redacted-00131-15.pdf | 00131-15 | P-17-0019 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021070 | PUB-FIL-0021075 | 0902252680434411_LP02Y6 NoD Response_Redacted-00131-16.pdf | 00131-16 | P-17-0019 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0021076 | PUB-FIL-0021079 | 0902252680434dd_LP02Y6 manufacturing process part 1_Redacted-00131-17.pdf | 00131-17 | P-17-0019 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021080 | PUB-FIL-0021089 | 0902252680434343cb_LP02Y6 US SDSv3_Redacted-00131-18.pdf | 00131-18 | P-17-0019 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0021090 | PUB-FIL-0021100 | 0902252680434440d_LP02Y6 US SDS_Redacted-00131-19.pdf | 00131-19 | P-17-0019 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0021101 | PUB-FIL-0021150 | 0902252680478a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00132.pdf | 132 | P-17-0019 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0021151 | PUB-FIL-0021159 | 0902252680478a4e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00132-01.pdf | 00132-01 | P-17-0019 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0021160 | PUB-FIL-0021160 | 0902252680478855b_Substance 1 structure_Redacted-00132-01.pdf | 00132-02 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021161 | PUB-FIL-0021161 | 0902252680478561_Substance 2 structure_Redacted-00132-03.pdf | 00132-03 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021162 | PUB-FIL-0021162 | 0902252680478857b_Substance 4 structure_Redacted-00132-04.pdf | 00132-04 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021163 | PUB-FIL-0021163 | 0902252680478583_Substance 5 structure_Redacted-00132-05.pdf | 00132-05 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021164 | PUB-FIL-0021164 | 0902252680478858b_LP02Y6 Substance 6 structure_Redacted-00132-06.pdf | 00132-06 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021165 | PUB-FIL-0021165 | 0902252680478593_LP02Y6 Substance 3 structure_Redacted-00132-07.pdf | 00132-07 | P-17-0019 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021166 | PUB-FIL-0021172 | 0902252680478563_GPC SLICE DATA _Redacted-00132-08.pdf | 00132-08 | P-17-0019 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0021173 | PUB-FIL-0021179 | 0902252680478573_GPC SLICE DATA2 _Redacted-00132-09.pdf | 00132-09 | P-17-0019 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0021180 | PUB-FIL-0021180 | 0902252680478855f_Substance 1 CAS IES redacted_Redacted-00132-10.pdf | 00132-10 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021181 | PUB-FIL-0021181 | 0902252680478856b_LP02Y6 substance 2 CASIES_Redacted-00132-11.pdf | 00132-11 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021182 | PUB-FIL-0021182 | 0902252680478577_LP02Y6 Substance 4 CAS IES_Redacted-00132-12.pdf | 00132-12 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021183 | PUB-FIL-0021183 | 0902252680478857f_LP02Y6 Substance 5 CAS IES_Redacted-00132-13.pdf | 00132-13 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021184 | PUB-FIL-0021184 | 0902252680478587_LP02Y6 Substance 6 CAS IES_Redacted-00132-14.pdf | 00132-14 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021185 | PUB-FIL-0021185 | 0902252680478581_LP02Y6 Substance 3 CAS IES_Redacted-00132-15.pdf | 00132-15 | P-17-0019 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021186 | PUB-FIL-0021191 | 0902252680478859b_LP02Y6 NoD Response_Redacted-00132-16.pdf | 00132-16 | P-17-0019 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0021192 | PUB-FIL-0021195 | 0902252680478567_LP02Y6 manufacturing process part 1_Redacted-00132-17.pdf | 00132-17 | P-17-0019 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021196 | PUB-FIL-0021206 | 0902252680478597_LP02Y6 US SDS_Redacted-00132-18.pdf | 00132-18 | P-17-0019 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0021207 | PUB-FIL-0021216 | 0902252680478859f_LP02Y6 US SDSv3_Redacted-00132-19.pdf | 00132-19 | P-17-0019 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0021217 | PUB-FIL-0021266 | 0902252680308ae_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20161027_sanitized_887853 9578938361598-00133.pdf | 133 | P-17-0020 | 10/27/2016 | 10/31/2016 | Submission Pdf |
| PUB-FIL-0021267 | PUB-FIL-0021267 | 0902252680308585e_Substance 1 structure_Redacted-00133-01.pdf | 00133-01 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021268 | PUB-FIL-0021268 | 0902252680308598_Substance 2 structure_Redacted-00133-02.pdf | 00133-02 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021269 | PUB-FIL-0021269 | 0902252680308590e_Substance 4 structure_Redacted-00133-03.pdf | 00133-03 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021270 | PUB-FIL-0021270 | 0902252680308585a2_Substance 5 structure_Redacted-00133-04.pdf | 00133-04 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021271 | PUB-FIL-0021271 | 0902252680308585a6_LP02Y6 Substance 6 structure_Redacted-00133-05.pdf | 00133-05 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021272 | PUB-FIL-0021272 | 0902252680308585aa_LP02Y6 Substance 3 structure_Redacted-00133-06.pdf | 00133-06 | P-17-0020 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021273 | PUB-FIL-0021279 | 0902252680308592_GPC SLICE DATA _Redacted-00133-07.pdf | 00133-07 | P-17-0020 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0021280 | PUB-FIL-0021286 | 0902252680308859a_GPC SLICE DATA2 _Redacted-00133-08.pdf | 00133-08 | P-17-0020 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0021287 | PUB-FIL-0021287 | 0902252680308596_Substance 1 CAS IES redacted_Redacted-00133-09.pdf | 00133-09 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021288 | PUB-FIL-0021288 | 0902252680308859c_LP02Y6 substance 2 CASIES_Redacted-00133-10.pdf | 00133-10 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021289 | PUB-FIL-0021289 | 0902252680308590e_LP02Y6 Substance 4 CAS IES_Redacted-00133-11.pdf | 00133-11 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021290 | PUB-FIL-0021290 | 0902252680308585a0_LP02Y6 Substance 5 CAS IES_Redacted-00133-12.pdf | 00133-12 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021291 | PUB-FIL-0021291 | 0902252680308585a4_LP02Y6 Substance 6 CAS IES_Redacted-00133-13.pdf | 00133-13 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021292 | PUB-FIL-0021292 | 0902252680308585a8_LP02Y6 Substance 3 CAS IES_Redacted-00133-14.pdf | 00133-14 | P-17-0020 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021293 | PUB-FIL-0021296 | 0902252680308594_LP02Y6 manufacturing process part 1_Redacted-00133-15.pdf | 00133-15 | P-17-0020 | 10/27/2016 | 10/31/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021297 | PUB-FIL-0021307 | 0902252680308585c_LP02Y6 US SDS_Redacted-00133-16.pdf | 00133-16 | P-17-0020 | 10/27/2016 | 10/31/2016 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0021308 | PUB-FIL-0021357 | 09022526803bd240_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20170918_sanitized_529176 34548612-00134.pdf | 134 | P-17-0020 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0021358 | PUB-FIL-0021365 | 09022526803bd23e_LP02Y6 CBI Substantiation_Redacted-00134-01.pdf | 00134-01 | P-17-0020 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0021366 | PUB-FIL-0021366 | 09022526803bd23e_Substance 1 structure_Redacted-00134-02.pdf | 00134-02 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021367 | PUB-FIL-0021367 | 09022526803bd230_Substance 2 structure_Redacted-00134-03.pdf | 00134-03 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021368 | PUB-FIL-0021368 | 09022526803bd22e_Substance 4 structure_Redacted-00134-04.pdf | 00134-04 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021369 | PUB-FIL-0021369 | 09022526803bd232_Substance 5 structure_Redacted-00134-05.pdf | 00134-05 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021370 | PUB-FIL-0021370 | 09022526803bd236_LP02Y6 Substance 6 structure_Redacted-00134-06.pdf | 00134-06 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021371 | PUB-FIL-0021371 | 09022526803bd23a_LP02Y6 Substance 3 structure_Redacted-00134-07.pdf | 00134-07 | P-17-0020 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021372 | PUB-FIL-0021378 | 09022526803bd222_GPC SLICE DATA _Redacted-00134-08.pdf | 00134-08 | P-17-0020 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0021379 | PUB-FIL-0021385 | 09022526803bd22a_GPC SLICE DATA2_Redacted-00134-09.pdf | 00134-09 | P-17-0020 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0021386 | PUB-FIL-0021386 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00134-10.pdf | 00134-10 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021387 | PUB-FIL-0021387 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00134-11.pdf | 00134-11 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021388 | PUB-FIL-0021388 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00134-12.pdf | 00134-12 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021389 | PUB-FIL-0021389 | 09022526803bd230_LP02Y6 Substance 5 CAS IES_Redacted-00134-13.pdf | 00134-13 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021390 | PUB-FIL-0021390 | 09022526803bd234_LP02Y6 Substance 6 CAS IES_Redacted-00134-14.pdf | 00134-14 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021391 | PUB-FIL-0021391 | 09022526803bd238_LP02Y6 Substance 3 CAS IES_Redacted-00134-15.pdf | 00134-15 | P-17-0020 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021392 | PUB-FIL-0021395 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00134-16.pdf | 00134-16 | P-17-0020 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021396 | PUB-FIL-0021406 | 09022526803bd23c_LP02Y6 US SDS_Redacted-00134-17.pdf | 00134-17 | P-17-0020 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0021407 | PUB-FIL-0021456 | 0902252680420a30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00135.pdf | 135 | P-17-0020 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0021457 | PUB-FIL-0021464 | 0902252680420a2e_LP02Y6 CBI Substantiation_Redacted-00135-01.pdf | 00135-01 | P-17-0020 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0021465 | PUB-FIL-0021465 | 0902252680420a9ed_Substance 1 structure_Redacted-00135-02.pdf | 00135-02 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021466 | PUB-FIL-0021466 | 0902252680420a01_Substance 2 structure_Redacted-00135-03.pdf | 00135-03 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021467 | PUB-FIL-0021467 | 0902252680420a0d_Substance 4 structure_Redacted-00135-04.pdf | 00135-04 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021468 | PUB-FIL-0021468 | 0902252680420a15_Substance 5 structure_Redacted-00135-05.pdf | 00135-05 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021469 | PUB-FIL-0021469 | 0902252680420a1d_LP02Y6 Substance 6 structure_Redacted-00135-06.pdf | 00135-06 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021470 | PUB-FIL-0021470 | 0902252680420a25_LP02Y6 Substance 3 structure_Redacted-00135-07.pdf | 00135-07 | P-17-0020 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021471 | PUB-FIL-0021477 | 0902252680420a9f5_GPC SLICE DATA _Redacted-00135-08.pdf | 00135-08 | P-17-0020 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0021478 | PUB-FIL-0021484 | 0902252680420a05_GPC SLICE DATA2 _Redacted-00135-09.pdf | 00135-09 | P-17-0020 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0021485 | PUB-FIL-0021485 | 0902252680420a9f1_Substance 1 CAS IES redacted_Redacted-00135-10.pdf | 00135-10 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021486 | PUB-FIL-0021486 | 0902252680420a9fd_LP02Y6 substance 2 CASIES_Redacted-00135-11.pdf | 00135-11 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021487 | PUB-FIL-0021487 | 0902252680420a09_LP02Y6 Substance 4 CAS IES_Redacted-00135-12.pdf | 00135-12 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021488 | PUB-FIL-0021488 | 0902252680420a11_LP02Y6 Substance 5 CAS IES_Redacted-00135-13.pdf | 00135-13 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021489 | PUB-FIL-0021489 | 0902252680420a19_LP02Y6 Substance 6 CAS IES_Redacted-00135-14.pdf | 00135-14 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021490 | PUB-FIL-0021490 | 0902252680420a21_LP02Y6 Substance 3 CAS IES_Redacted-00135-15.pdf | 00135-15 | P-17-0020 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0021491 | PUB-FIL-0021496 | 0902252680420900d_LP02Y6 NoD Response_Redacted-00135-16.pdf | 00135-16 | P-17-0020 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0021497 | PUB-FIL-0021500 | 0902252680420909_LP02Y6 manufacturing process part 1_Redacted-00135-17.pdf | 00135-17 | P-17-0020 | 9/24/2018 | 10/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021501 | PUB-FIL-0021511 | 0902252680420a29_LP02Y6 US SDS_Redacted-00135-18.pdf | 00135-18 | P-17-0020 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0021512 | PUB-FIL-0021561 | 09022526804343c2_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00136.pdf | 136 | P-17-0020 | 12/7/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0021562 | PUB-FIL-0021569 | 09022526804344415_LP02Y6 CBI Substantiation_Redacted-00136-01.pdf | 00136-01 | P-17-0020 | 12/7/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0021570 | PUB-FIL-0021570 | 09022526804343d1_Substance 1 structure_Redacted-00136-02.pdf | 00136-02 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021571 | PUB-FIL-0021571 | 09022526804343e5_Substance 2 structure_Redacted-00136-03.pdf | 00136-03 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0021572 | PUB-FIL-0021572 | 09022526804343f1_Substance 4 structure_Redacted-00136-04.pdf | 00136-04 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021573 | PUB-FIL-0021573 | 09022526804343f9_Substance 5 structure_Redacted-00136-05.pdf | 00136-05 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021574 | PUB-FIL-0021574 | 09022526804344401_LP02Y6 Substance 6 structure_Redacted-00136-06.pdf | 00136-06 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021575 | PUB-FIL-0021575 | 09022526804344409_LP02Y6 Substance 3 structure_Redacted-00136-07.pdf | 00136-07 | P-17-0020 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021576 | PUB-FIL-0021582 | 09022526804343d9_GPC SLICE DATA _Redacted-00136-08.pdf | 00136-08 | P-17-0020 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0021583 | PUB-FIL-0021589 | 09022526804343e9_GPC SLICE DATA2 _Redacted-00136-09.pdf | 00136-09 | P-17-0020 | 12/7/2018 | 12/19/2018 | GPC |
| PUB-FIL-0021590 | PUB-FIL-0021590 | 09022526804343d5_Substance 1 CAS IES redacted_Redacted-00136-10.pdf | 00136-10 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021591 | PUB-FIL-0021591 | 09022526804343e1_LP02Y6 substance 2 CASIES_Redacted-00136-11.pdf | 00136-11 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021592 | PUB-FIL-0021592 | 09022526804343ed_LP02Y6 Substance 4 CAS IES_Redacted-00136-12.pdf | 00136-12 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021593 | PUB-FIL-0021593 | 09022526804343f5_LP02Y6 Substance 5 CAS IES_Redacted-00136-13.pdf | 00136-13 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021594 | PUB-FIL-0021594 | 09022526804343fd_LP02Y6 Substance 6 CAS IES_Redacted-00136-14.pdf | 00136-14 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021595 | PUB-FIL-0021595 | 09022526804344405_LP02Y6 Substance 3 CAS IES_Redacted-00136-15.pdf | 00136-15 | P-17-0020 | 12/7/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0021596 | PUB-FIL-0021601 | 09022526804344411_LP02Y6 NoD Response_Redacted-00136-16.pdf | 00136-16 | P-17-0020 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0021602 | PUB-FIL-0021605 | 09022526804343dd_LP02Y6 manufacturing process part 1_Redacted-00136-17.pdf | 00136-17 | P-17-0020 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021606 | PUB-FIL-0021615 | 09022526804343cb_LP02Y6 US SDSv3_Redacted-00136-18.pdf | 00136-18 | P-17-0020 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0021616 | PUB-FIL-0021626 | 09022526804344d0_LP02Y6 US SDS_Redacted-00136-19.pdf | 00136-19 | P-17-0020 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0021627 | PUB-FIL-0021676 | 09022526804785a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00137.pdf | 137 | P-17-0020 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0021677 | PUB-FIL-0021685 | 09022526804784e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00137-01.pdf | 00137-01 | P-17-0020 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0021686 | PUB-FIL-0021686 | 09022526804785b_Substance 1 structure_Redacted-00137-02.pdf | 00137-02 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021687 | PUB-FIL-0021687 | 09022526804785bf_Substance 2 structure_Redacted-00137-03.pdf | 00137-03 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021688 | PUB-FIL-0021688 | 09022526804785b7_Substance 4 structure_Redacted-00137-04.pdf | 00137-04 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021689 | PUB-FIL-0021689 | 090225268047858_Substance 5 structure_Redacted-00137-05.pdf | 00137-05 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021690 | PUB-FIL-0021690 | 09022526804785b_LP02Y6 Substance 6 structure_Redacted-00137-06.pdf | 00137-06 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021691 | PUB-FIL-0021691 | 090225268047859_LP02Y6 Substance 3 structure_Redacted-00137-07.pdf | 00137-07 | P-17-0020 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021692 | PUB-FIL-0021698 | 09022526804786c3_GPC SLICE DATA _Redacted-00137-08.pdf | 00137-08 | P-17-0020 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0021699 | PUB-FIL-0021705 | 090225268047857e_GPC SLICE DATA2 _Redacted-00137-09.pdf | 00137-09 | P-17-0020 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0021706 | PUB-FIL-0021706 | 09022526804785f_Substance 1 CAS IES redacted_Redacted-00137-10.pdf | 00137-10 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021707 | PUB-FIL-0021707 | 09022526804786b_LP02Y6 substance 2 CASIES_Redacted-00137-11.pdf | 00137-11 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021708 | PUB-FIL-0021708 | 090225268047857f_LP02Y6 Substance 4 CAS IES_Redacted-00137-12.pdf | 00137-12 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021709 | PUB-FIL-0021709 | 09022526804785f_LP02Y6 Substance 5 CAS IES_Redacted-00137-13.pdf | 00137-13 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021710 | PUB-FIL-0021710 | 090225268047857_LP02Y6 Substance 6 CAS IES_Redacted-00137-14.pdf | 00137-14 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021711 | PUB-FIL-0021711 | 09022526804785bf_LP02Y6 Substance 3 CAS IES_Redacted-00137-15.pdf | 00137-15 | P-17-0020 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0021712 | PUB-FIL-0021717 | 090225268047859b_LP02Y6 NoD Response_Redacted-00137-16.pdf | 00137-16 | P-17-0020 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0021718 | PUB-FIL-0021721 | 09022526804786f_LP02Y6 manufacturing process part 1_Redacted-00137-17.pdf | 00137-17 | P-17-0020 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021722 | PUB-FIL-0021732 | 090225268047897_LP02Y6 US SDS_Redacted-00137-18.pdf | 00137-18 | P-17-0020 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0021733 | PUB-FIL-0021742 | 090225268047859f_LP02Y6 US SDSv3_Redacted-00137-19.pdf | 00137-19 | P-17-0020 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0021743 | PUB-FIL-0021792 | 09022526803085ae_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20161027_sanitized_887853 9578938361598-00138.pdf | 138 | P-17-0021 | 10/27/2016 | 10/31/2016 | Submission Pdf |
| PUB-FIL-0021793 | PUB-FIL-0021793 | 09022526803085be_Substance 1 structure_Redacted-00138-01.pdf | 00138-01 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021794 | PUB-FIL-0021794 | 090225268030858_Substance 2 structure_Redacted-00138-02.pdf | 00138-02 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021795 | PUB-FIL-0021795 | 090225268030859e_Substance 4 structure_Redacted-00138-03.pdf | 00138-03 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021796 | PUB-FIL-0021796 | 09022526803085a2_Substance 5 structure_Redacted-00138-04.pdf | 00138-04 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021797 | PUB-FIL-0021797 | 09022526803085a6_LP02Y6 Substance 6 structure_Redacted-00138-05.pdf | 00138-05 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0021798 | PUB-FIL-0021798 | 09022526803085aa_LP02Y6 Substance 3 structure_Redacted-00138-06.pdf | 00138-06 | P-17-0021 | 10/27/2016 | 10/31/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021799 | PUB-FIL-0021805 | 09022526803085892_GPC SLICE DATA _Redacted-00138-07.pdf | 00138-07 | P-17-0021 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0021806 | PUB-FIL-0021812 | 09022526803085a9a_GPC SLICE DATA2 _Redacted-00138-08.pdf | 00138-08 | P-17-0021 | 10/27/2016 | 10/31/2016 | GPC |
| PUB-FIL-0021813 | PUB-FIL-0021813 | 09022526803085890_Substance 1 CAS IES redacted_Redacted-00138-09.pdf | 00138-09 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021814 | PUB-FIL-0021814 | 09022526803085896_LP02Y6 substance 2 CASIES_Redacted-00138-10.pdf | 00138-10 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021815 | PUB-FIL-0021815 | 09022526803085a0_LP02Y6 Substance 4 CAS IES_Redacted-00138-11.pdf | 00138-11 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021816 | PUB-FIL-0021816 | 09022526803085a4_LP02Y6 Substance 5 CAS IES_Redacted-00138-12.pdf | 00138-12 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021817 | PUB-FIL-0021817 | 09022526803085a8_LP02Y6 Substance 6 CAS IES_Redacted-00138-13.pdf | 00138-13 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021818 | PUB-FIL-0021818 | 09022526803085a8_LP02Y6 Substance 3 CAS IES_Redacted-00138-14.pdf | 00138-14 | P-17-0021 | 10/27/2016 | 10/31/2016 | IES_REPORT |
| PUB-FIL-0021819 | PUB-FIL-0021822 | 09022526803085894_LP02Y6 manufacturing part 1_Redacted-00138-15.pdf | 00138-15 | P-17-0021 | 10/27/2016 | 10/31/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021823 | PUB-FIL-0021833 | 09022526803085ac_LP02Y6 US SDS_Redacted-00138-16.pdf | 00138-16 | P-17-0021 | 10/27/2016 | 10/31/2016 | SAFETY_DATASHEET |
| PUB-FIL-0021834 | PUB-FIL-0021883 | 09022526803bd240_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20170918_sanitized_529176 1110353486512-00139.pdf | 139 | P-17-0021 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0021884 | PUB-FIL-0021884 | 09022526803bd23e_LP02Y6 CBI Substantiation_Redacted-00139-01.pdf | 00139-01 | P-17-0021 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0021892 | PUB-FIL-0021892 | 09022526803bd1e5_Substance 1 structure_Redacted-00139-02.pdf | 00139-02 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021893 | PUB-FIL-0021893 | 09022526803bd228_Substance 2 structure_Redacted-00139-03.pdf | 00139-03 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021894 | PUB-FIL-0021894 | 09022526803bd22e_Substance 4 structure_Redacted-00139-04.pdf | 00139-04 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021895 | PUB-FIL-0021895 | 09022526803bd232_Substance 5 structure_Redacted-00139-05.pdf | 00139-05 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021896 | PUB-FIL-0021896 | 09022526803bd236_LP02Y6 Substance 6 structure_Redacted-00139-06.pdf | 00139-06 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021897 | PUB-FIL-0021897 | 09022526803bd23a_Substance 3 structure_Redacted-00139-07.pdf | 00139-07 | P-17-0021 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021898 | PUB-FIL-0021904 | 09022526803bd222_GPC SLICE DATA _Redacted-00139-08.pdf | 00139-08 | P-17-0021 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0021905 | PUB-FIL-0021911 | 09022526803bd22a_GPC SLICE DATA2 _Redacted-00139-09.pdf | 00139-09 | P-17-0021 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0021912 | PUB-FIL-0021912 | 09022526803bd220_Substance 1 CAS IES redacted_Redacted-00139-10.pdf | 00139-10 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021913 | PUB-FIL-0021913 | 09022526803bd226_LP02Y6 substance 2 CASIES_Redacted-00139-11.pdf | 00139-11 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021914 | PUB-FIL-0021914 | 09022526803bd22c_LP02Y6 Substance 4 CAS IES_Redacted-00139-12.pdf | 00139-12 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021915 | PUB-FIL-0021915 | 09022526803bd230_LP02Y6 Substance 5 CAS IES_Redacted-00139-13.pdf | 00139-13 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021916 | PUB-FIL-0021916 | 09022526803bd234_LP02Y6 Substance 6 CAS IES_Redacted-00139-14.pdf | 00139-14 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021917 | PUB-FIL-0021917 | 09022526803bd238_LP02Y6 Substance 3 CAS IES_Redacted-00139-15.pdf | 00139-15 | P-17-0021 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0021918 | PUB-FIL-0021921 | 09022526803bd224_LP02Y6 manufacturing process part 1_Redacted-00139-16.pdf | 00139-16 | P-17-0021 | 9/18/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0021922 | PUB-FIL-0021932 | 09022526803bd23c_LP02Y6 US SDS_Redacted-00139-17.pdf | 00139-17 | P-17-0021 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0021933 | PUB-FIL-0021982 | 09022526804420a30_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20180924_sanitized_274195 9874837679837-00140.pdf | 140 | P-17-0021 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0021983 | PUB-FIL-0021990 | 09022526804420a2e_LP02Y6 CBI Substantiation_Redacted-00140-01.pdf | 00140-01 | P-17-0021 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0021991 | PUB-FIL-0021991 | 09022526804209ed_Substance 1 structure_Redacted-00140-02.pdf | 00140-02 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021992 | PUB-FIL-0021992 | 09022526804420a01_Substance 2 structure_Redacted-00140-03.pdf | 00140-03 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021993 | PUB-FIL-0021993 | 09022526804420a0d_Substance 4 structure_Redacted-00140-04.pdf | 00140-04 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021994 | PUB-FIL-0021994 | 09022526804420a15_Substance 5 structure_Redacted-00140-05.pdf | 00140-05 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021995 | PUB-FIL-0021995 | 09022526804420a1d_LP02Y6 Substance 6 structure_Redacted-00140-06.pdf | 00140-06 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021996 | PUB-FIL-0021996 | 09022526804420a25_LP02Y6 Substance 3 structure_Redacted-00140-07.pdf | 00140-07 | P-17-0021 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0021997 | PUB-FIL-0022003 | 090225268042099f5_GPC SLICE DATA _Redacted-00140-08.pdf | 00140-08 | P-17-0021 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0022004 | PUB-FIL-0022010 | 09022526804420a05_GPC SLICE DATA2 _Redacted-00140-09.pdf | 00140-09 | P-17-0021 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0022011 | PUB-FIL-0022011 | 090225268042099f1_Substance 1 CAS IES redacted_Redacted-00140-10.pdf | 00140-10 | P-17-0021 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0022012 | PUB-FIL-0022012 | 090225268042099fd_LP02Y6 substance 2 CASIES_Redacted-00140-11.pdf | 00140-11 | P-17-0021 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0022013 | PUB-FIL-0022013 | 09022526804420a09_LP02Y6 Substance 4 CAS IES_Redacted-00140-12.pdf | 00140-12 | P-17-0021 | 9/24/2018 | 10/11/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0022014 | PUB-FIL-0022014 | 0902252660420a11_LP02Y6 Substance 5 CAS IES_Redacted-00140-13.pdf | 00140-13 | P-17-0021 | 9/24/2018 | 10/11/2018 IES_REPORT | |
| PUB-FIL-0022015 | PUB-FIL-0022015 | 0902252660420a19_LP02Y6 Substance 6 CAS IES_Redacted-00140-14.pdf | 00140-14 | P-17-0021 | 9/24/2018 | 10/11/2018 IES_REPORT | |
| PUB-FIL-0022016 | PUB-FIL-0022016 | 0902252660420a21_LP02Y6 Substance 3 CAS IES_Redacted-00140-15.pdf | 00140-15 | P-17-0021 | 9/24/2018 | 10/11/2018 IES_REPORT | |
| PUB-FIL-0022017 | PUB-FIL-0022022 | 0902252660420090d_LP02Y6 NoD Response_Redacted-00140-16.pdf | 00140-16 | P-17-0021 | 9/24/2018 | 10/11/2018 PMNI_PMN_OTHER | |
| PUB-FIL-0022023 | PUB-FIL-0022026 | 0902252680420099_LP02Y6 manufacturing process part 1_Redacted-00140-17.pdf | 00140-17 | P-17-0021 | 9/24/2018 | 10/11/2018 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0022027 | PUB-FIL-0022037 | 0902252660420a29_LP02Y6 US SDS_Redacted-00140-18.pdf | 00140-18 | P-17-0021 | 9/24/2018 | 10/11/2018 SAFETY_DATASHEET | |
| PUB-FIL-0022038 | PUB-FIL-0022087 | 09022526804343cd_PrimaryPMN_P-17-0016_EC_LBP_02Y6_20181207_sanitized_445404 5564117228603-00141.pdf | 141 | P-17-0021 | 12/7/2018 | 12/19/2018 Submission Pdf | |
| PUB-FIL-0022088 | PUB-FIL-0022095 | 09022526804344415_LP02Y6 CBI Substantiation_Redacted-00141-01.pdf | 00141-01 | P-17-0021 | 12/7/2018 | 12/19/2018 CBI_SUBSTANTIATION | |
| PUB-FIL-0022096 | PUB-FIL-0022096 | 09022526804343d1_Substance 1 structure_Redacted-00141-02.pdf | 00141-02 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022097 | PUB-FIL-0022097 | 09022526804343e5_Substance 2 structure_Redacted-00141-03.pdf | 00141-03 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022098 | PUB-FIL-0022098 | 09022526804343f1_Substance 4 structure_Redacted-00141-04.pdf | 00141-04 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022099 | PUB-FIL-0022099 | 09022526804343f9_Substance 5 structure_Redacted-00141-05.pdf | 00141-05 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022100 | PUB-FIL-0022100 | 09022526804344401_LP02Y6 Substance 6 structure_Redacted-00141-06.pdf | 00141-06 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022101 | PUB-FIL-0022101 | 09022526804344409_LP02Y6 Substance 3 structure_Redacted-00141-07.pdf | 00141-07 | P-17-0021 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022102 | PUB-FIL-0022108 | 09022526804343d9_GPC SLICE DATA _Redacted-00141-08.pdf | 00141-08 | P-17-0021 | 12/7/2018 | 12/19/2018 GPC | |
| PUB-FIL-0022109 | PUB-FIL-0022115 | 09022526804343e9_GPC SLICE DATA2 _Redacted-00141-09.pdf | 00141-09 | P-17-0021 | 12/7/2018 | 12/19/2018 GPC | |
| PUB-FIL-0022116 | PUB-FIL-0022116 | 09022526804343d5_Substance 1 CAS IES redacted_Redacted-00141-10.pdf | 00141-10 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022117 | PUB-FIL-0022117 | 09022526804343e1_LP02Y6 substance 2 CASIES_Redacted-00141-11.pdf | 00141-11 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022118 | PUB-FIL-0022118 | 09022526804343ed_LP02Y6 Substance 4 CAS IES_Redacted-00141-12.pdf | 00141-12 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022119 | PUB-FIL-0022119 | 09022526804343f5_LP02Y6 Substance 5 CAS IES_Redacted-00141-13.pdf | 00141-13 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022120 | PUB-FIL-0022120 | 09022526804343fd_LP02Y6 Substance 6 CAS IES_Redacted-00141-14.pdf | 00141-14 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022121 | PUB-FIL-0022121 | 09022526804344405_LP02Y6 Substance 3 CAS IES_Redacted-00141-15.pdf | 00141-15 | P-17-0021 | 12/7/2018 | 12/19/2018 IES_REPORT | |
| PUB-FIL-0022122 | PUB-FIL-0022127 | 09022526804344411_LP02Y6 NoD Response_Redacted-00141-16.pdf | 00141-16 | P-17-0021 | 12/7/2018 | 12/19/2018 PMNI_PMN_OTHER | |
| PUB-FIL-0022128 | PUB-FIL-0022131 | 09022526804343cd_LP02Y6 manufacturing process part 1_Redacted-00141-17.pdf | 00141-17 | P-17-0021 | 12/7/2018 | 12/19/2018 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0022132 | PUB-FIL-0022141 | 09022526804343cb_LP02Y6 US SDSv3_Redacted-00141-18.pdf | 00141-18 | P-17-0021 | 12/7/2018 | 12/19/2018 SAFETY_DATASHEET | |
| PUB-FIL-0022142 | PUB-FIL-0022152 | 09022526804344d0d_LP02Y6 US SDS_Redacted-00141-19.pdf | 00141-19 | P-17-0021 | 12/7/2018 | 12/19/2018 SAFETY_DATASHEET | |
| PUB-FIL-0022153 | PUB-FIL-0022202 | 09022526804785a0_PrimaryPMN_P-17-0016_20190903_15_26_29_sanitized_8028847116 808275399-00142.pdf | 142 | P-17-0021 | 9/3/2019 | 9/4/2019 Submission Pdf | |
| PUB-FIL-0022203 | PUB-FIL-0022211 | 09022526804784e9_LP02Y6_CBI Subst 082019 Update_Sanitized-00142-01.pdf | 00142-01 | P-17-0021 | 9/3/2019 | 9/4/2019 CBI_SUBSTANTIATION | |
| PUB-FIL-0022212 | PUB-FIL-0022212 | 09022526804785b_Substance 1 structure_Redacted-00142-02.pdf | 00142-02 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022213 | PUB-FIL-0022213 | 0902252680478656f_Substance 2 structure_Redacted-00142-03.pdf | 00142-03 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022214 | PUB-FIL-0022214 | 0902252680478657b_Substance 4 structure_Redacted-00142-04.pdf | 00142-04 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022215 | PUB-FIL-0022215 | 09022526804785b3_Substance 5 structure_Redacted-00142-05.pdf | 00142-05 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022216 | PUB-FIL-0022216 | 0902252680478585b_LP02Y6 Substance 6 structure_Redacted-00142-06.pdf | 00142-06 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022217 | PUB-FIL-0022217 | 09022526804785593_LP02Y6 Substance 3 structure_Redacted-00142-07.pdf | 00142-07 | P-17-0021 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0022218 | PUB-FIL-0022224 | 09022526804785563_GPC SLICE DATA _Redacted-00142-08.pdf | 00142-08 | P-17-0021 | 9/3/2019 | 9/4/2019 GPC | |
| PUB-FIL-0022225 | PUB-FIL-0022231 | 09022526804785573_GPC SLICE DATA2 _Redacted-00142-09.pdf | 00142-09 | P-17-0021 | 9/3/2019 | 9/4/2019 GPC | |
| PUB-FIL-0022232 | PUB-FIL-0022232 | 0902252680478555f_Substance 1 CAS IES redacted_Redacted-00142-10.pdf | 00142-10 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |
| PUB-FIL-0022233 | PUB-FIL-0022233 | 09022526804785656b_LP02Y6 substance 2 CASIES_Redacted-00142-11.pdf | 00142-11 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |
| PUB-FIL-0022234 | PUB-FIL-0022234 | 0902252680478577_LP02Y6 Substance 4 CAS IES_Redacted-00142-12.pdf | 00142-12 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |
| PUB-FIL-0022235 | PUB-FIL-0022235 | 0902252680478657f_LP02Y6 Substance 5 CAS IES_Redacted-00142-13.pdf | 00142-13 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |
| PUB-FIL-0022236 | PUB-FIL-0022236 | 0902252680478587_LP02Y6 Substance 6 CAS IES_Redacted-00142-14.pdf | 00142-14 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |
| PUB-FIL-0022237 | PUB-FIL-0022237 | 0902252680478558f_LP02Y6 Substance 3 CAS IES_Redacted-00142-15.pdf | 00142-15 | P-17-0021 | 9/3/2019 | 9/4/2019 IES_REPORT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0022238 | PUB-FIL-0022243 | 0902252680047859b_LP02Y6 NoD Response_Redacted-00142-16.pdf | 00142-16 | P-17-0021 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0022244 | PUB-FIL-0022247 | 0902252680047859b_LP02Y6 NoD Response_Redacted-00142-16.pdf | 00142-17 | P-17-0021 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0022248 | PUB-FIL-0022258 | 0902252680478597_LP02Y6 US SDS_Redacted-00142-18.pdf | 00142-18 | P-17-0021 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0022259 | PUB-FIL-0022268 | 0902252680047859f_LP02Y6 US SDSv3_Redacted-00142-19.pdf | 00142-19 | P-17-0021 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0022269 | PUB-FIL-0022270 | 0902252680268f6_Support_P-17-0024_Support-20170310-17_17_09_EST_20170310_sanitized_45894841293 36754731-00143.pdf | 143 | P-17-0024 | 3/10/2017 | 3/15/2017 | Submission Pdf |
| PUB-FIL-0022271 | PUB-FIL-0022273 | 090225268032bf68_Support_P-17-0024_Selection_of_Regulatory_Action_20170315_s anitized_855281641257626729-00143-01.pdf | 00143-01 | P-17-0024 | 3/15/2017 | 3/27/2017 | Submission Pdf |
| PUB-FIL-0022274 | PUB-FIL-0022276 | 0902252680033889d5_Support_P-17-0024_AT10Y6_-_Support_20170401_sanitized_305357274719368 2566-00143-02.pdf | 00143-02 | P-17-0024 | 4/1/2017 | 4/3/2017 | Submission Pdf |
| PUB-FIL-0022277 | PUB-FIL-0022303 | 0902252680307849b_PrimaryPMN_CASENUMBER_PM_(AT10Y6)__Quasiprepolymer_20161026_saniti zed_597695882766146224?-00143-03.pdf | 00143-03 | P-17-0024 | 10/26/2016 | 10/27/2016 | Submission Pdf |
| PUB-FIL-0022304 | PUB-FIL-0022309 | 0902252680033889d3_Signed Upfront Certification of Support Document_Redacted-00143-04.pdf | 00143-04 | P-17-0024 | 4/1/2017 | 4/3/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0022310 | PUB-FIL-0022310 | 090225268030748d_CAS IES of PMN Substance 405042_Redacted-00143-05.pdf | 00143-05 | P-17-0024 | 10/26/2016 | 10/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0022311 | PUB-FIL-0022311 | 090225268030748d_Repres.tative Structure of consolidated PMN substance_Redacted-00143-06.pdf | 00143-06 | P-17-0024 | 10/26/2016 | 10/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0022312 | PUB-FIL-0022312 | 090225268032bf66_Selection of Regulatory Option_Redacted-00143-07.pdf | 00143-07 | P-17-0024 | 3/15/2017 | 3/27/2017 | CORRESPONDENCE |
| PUB-FIL-0022313 | PUB-FIL-0022316 | 0902252680033889d1_SCAN0017_Redacted-00143-08.pdf | 00143-08 | P-17-0024 | 4/1/2017 | 4/3/2017 | CORRESPONDENCE |
| PUB-FIL-0022317 | PUB-FIL-0022324 | 090225268030748b_GPC of PMN Substance_Redacted-00143-09.pdf | 00143-09 | P-17-0024 | 10/26/2016 | 10/27/2016 | GPC |
| PUB-FIL-0022325 | PUB-FIL-0022333 | 0902252680033888e7_MDI_Reuzel_1994b-00143-10.pdf | 00143-10 | P-17-0024 | 4/1/2017 | 4/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0022334 | PUB-FIL-0022349 | 0902252680033889c8_MDI_Reuzel_1994b-00143-11.pdf | 00143-11 | P-17-0024 | 4/1/2017 | 4/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0022350 | PUB-FIL-0022350 | 090225268030748f_CAS IES of consolidated PMN Substance_RedactedB-00143-12.pdf | 00143-12 | P-17-0024 | 10/26/2016 | 10/27/2016 | IES_REPORT |
| PUB-FIL-0022351 | PUB-FIL-0022351 | 090225268030748f_CAS IES of consolidated PMN Substance_Redacted2-00143-13.pdf | 00143-13 | P-17-0024 | 10/26/2016 | 10/27/2016 | IES_REPORT |
| PUB-FIL-0022352 | PUB-FIL-0022374 | 0902252680033889ca_IRIS_MDI_Summary-00143-14.pdf | 00143-14 | P-17-0024 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0022375 | PUB-FIL-0022563 | 0902252680033889ca_Number 34 - Use of Adhesives-00143-15.pdf | 00143-15 | P-17-0024 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0022564 | PUB-FIL-0022568 | 0902252680033889cc_Roll Coater WOP_Redacted-00143-16.pdf | 00143-16 | P-17-0024 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0022569 | PUB-FIL-0022603 | 0902252680033889ce_940010 refno 198685_Redacted-00143-17.pdf | 00143-17 | P-17-0024 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0022604 | PUB-FIL-0022730 | 0902252680033889f_3m-respirator-selection-guide-00143-18.pdf | 00143-18 | P-17-0024 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0022731 | PUB-FIL-0022731 | 0902252680307409_Notes on occupational exposures and releases - sanitized-00143-19.txt | 00143-19 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022732 | PUB-FIL-0022732 | 0902252680307489_Note on Production Volume_redacted-00143-20.txt | 00143-20 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022733 | PUB-FIL-0022767 | 0902252680307493_940010 refno 198685_Redacted-00143-21.pdf | 00143-21 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022768 | PUB-FIL-0022768 | 0902252680307495_Discussion on Molecular Weight of Prepolymers sanitized a-00143-22.pdf | 00143-22 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022769 | PUB-FIL-0022769 | 0902252680307497_Discussion on Molecular Weight of Prepolymers sanitized b-00143-23.pdf | 00143-23 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022770 | PUB-FIL-0022809 | 0902252680307499_Sanitized MDI Handbook-00143-24.pdf | 00143-24 | P-17-0024 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0022810 | PUB-FIL-0022810 | 0902252680307491_Manufacturing Diagram_Redacted-00143-25.pdf | 00143-25 | P-17-0024 | 10/26/2016 | 10/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0022811 | PUB-FIL-0022824 | 0902252680307483_SDS of PMN Substance_RedactedB-00143-26.pdf | 00143-26 | P-17-0024 | 10/26/2016 | 10/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0022825 | PUB-FIL-0022854 | 0902252680033888e5_PrimaryPMN_P-17-0024_PM_(AT10Y6)__Quasiprepolymer_20170401_sanitized_53523238916697648?25-00144.pdf | 144 | P-17-0024 | 4/1/2017 | 4/4/2017 | Submission Pdf |
| PUB-FIL-0022855 | PUB-FIL-0022862 | 0902252680033888e3_Combined Certification Files with Signature-00144-01.pdf | 00144-01 | P-17-0024 | 4/1/2017 | 4/4/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0022863 | PUB-FIL-0022863 | 0902252680033888ce_CAS IES of PMN Substance 405042_Redacted-00144-02.pdf | 00144-02 | P-17-0024 | 4/1/2017 | 4/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0022864 | PUB-FIL-0022864 | 090225268003388d4_Reprentative Structure of consolidated PMN substance_Redacted-00144-01.pdf | 00144-03 | P-17-0024 | 4/1/2017 | 4/4/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0022865 | PUB-FIL-0022872 | 090225268003388d2_GPC of PMN Substance_Redacted-00144-04.pdf | 00144-04 | | 4/1/2017 | 4/4/2017 GPC |
| PUB-FIL-0022873 | PUB-FIL-0022873 | 090225268003388cc_CAS IES of consolidated PMN Substance_RedactedB-00144-05.pdf | 00144-05 | P-17-0024 | 4/1/2017 | 4/4/2017 IES_REPORT |
| PUB-FIL-0022874 | PUB-FIL-0022874 | 090225268003388d6_CAS IES of consolidated PMN Substance_Redacted2-00144-06.pdf | 00144-06 | P-17-0024 | 4/1/2017 | 4/4/2017 IES_REPORT |
| PUB-FIL-0022875 | PUB-FIL-0022875 | 090225268003816d_Notes on occupational exposures and releases - sanitized-00144-07.txt | 00144-07 | P-17-0024 | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022876 | PUB-FIL-0022876 | 090225268003388d0_Note on Production Volume_redacted-00144-08.txt | 00144-08 | | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022877 | PUB-FIL-0022911 | 090225268003388da_940010 refno 198685_Redacted-00144-09.pdf | 00144-09 | P-17-0024 | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022912 | PUB-FIL-0022912 | 090225268003388dc_Discussion on Molecular Weight of Prepolymers sanitized a-00144-10.pdf | 00144-10 | P-17-0024 | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022913 | PUB-FIL-0022913 | 090225268003388e0_Discussion on Molecular Weight of Prepolymers sanitized b-00144-11.pdf | 00144-11 | P-17-0024 | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022914 | PUB-FIL-0022953 | 090225268003388e2_Sanitized MDI Handbook-00144-12.pdf | 00144-12 | | 4/1/2017 | 4/4/2017 PMNI_PMN_OTHER |
| PUB-FIL-0022954 | PUB-FIL-0022954 | 090225268003388e2_Rollcoater diagram_Sanitized-00144-13.pdf | 00144-13 | P-17-0024 | 4/1/2017 | 4/4/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0022955 | PUB-FIL-0022955 | 090225268003388d8_Manufacturing Diagram_Redacted-00144-14.pdf | 00144-14 | | 4/1/2017 | 4/4/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0022956 | PUB-FIL-0022969 | 090225268003388ca_SDS of PMN Substance_RedactedB-00144-15.pdf | 00144-15 | P-17-0024 | 4/1/2017 | 4/4/2017 SAFETY_DATASHEET |
| PUB-FIL-0022970 | PUB-FIL-0022999 | 090225268044bae3_PrimaryPMN_P-17-0024_20190425_14_58_40_sanitized_1482183818 642576444-00145.pdf | 145 | P-17-0024 | 4/25/2019 | 5/6/2019 Submission Pdf |
| PUB-FIL-0023000 | PUB-FIL-0023009 | 090225268044bae1_CBI Substantiation_Test Data & SF_re NOD_Redacted-00145-01.pdf | 00145-01 | P-17-0024 | 4/25/2019 | 5/6/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0023010 | PUB-FIL-0023010 | 090225268044bb1d_CAS IES of PMN Substance 405042_Redacted-00145-02.pdf | 00145-02 | P-17-0024 | 4/25/2019 | 5/6/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023011 | PUB-FIL-0023011 | 090225268044bb29_Reprentative Structure of consolidated PMN substance_Redacted-00145-03.pdf | 00145-03 | P-17-0024 | 4/25/2019 | 5/6/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023012 | PUB-FIL-0023019 | 090225268044bb25_GPC of PMN Substance_Redacted-00145-04.pdf | 00145-04 | P-17-0024 | 4/25/2019 | 5/6/2019 GPC |
| PUB-FIL-0023020 | PUB-FIL-0023020 | 090225268044bb19_CAS IES of consolidated PMN Substance_RedactedB-00145-05.pdf | 00145-05 | P-17-0024 | 4/25/2019 | 5/6/2019 IES_REPORT |
| PUB-FIL-0023021 | PUB-FIL-0023021 | 090225268044bb2d_CAS IES of consolidated PMN Substance_Redacted2-00145-06.pdf | 00145-06 | P-17-0024 | 4/25/2019 | 5/6/2019 IES_REPORT |
| PUB-FIL-0023022 | PUB-FIL-0023022 | 090225268044bb11_Notes on occupational exposures and releases - sanitized-00145-07.txt | 00145-07 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023023 | PUB-FIL-0023023 | 090225268044bb21_Note on Production Volume_redacted-00145-08.txt | 00145-08 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023024 | PUB-FIL-0023058 | 090225268044bb35_940010 refno 198685_Redacted-00145-09.pdf | 00145-09 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023059 | PUB-FIL-0023059 | 090225268044bb39_Discussion on Molecular Weight of Prepolymers sanitized a-00145-10.pdf | 00145-10 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023060 | PUB-FIL-0023060 | 090225268044bb3d_Discussion on Molecular Weight of Prepolymers sanitized b-00145-11.pdf | 00145-11 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023061 | PUB-FIL-0023100 | 090225268044bb41_Sanitized MDI Handbook-00145-12.pdf | 00145-12 | P-17-0024 | 4/25/2019 | 5/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0023101 | PUB-FIL-0023101 | 090225268044bb45_Rollcoater diagram_Sanitized-00145-13.pdf | 00145-13 | P-17-0024 | 4/25/2019 | 5/6/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0023102 | PUB-FIL-0023102 | 090225268044bb31_Manufacturing Diagram_Redacted-00145-14.pdf | 00145-14 | P-17-0024 | 4/25/2019 | 5/6/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0023103 | PUB-FIL-0023116 | 090225268044bb15_SDS of PMN Substance_RedactedB-00145-15.pdf | 00145-15 | P-17-0024 | 4/25/2019 | 5/6/2019 SAFETY_DATASHEET |
| PUB-FIL-0023117 | PUB-FIL-0023118 | 090225268003268f9_Support_P-17-0025_Support-20170310-17_49_20_EST_20170310_sanitized_80646934616 93551904-00146.pdf | 146 | P-17-0025 | 3/10/2017 | 3/15/2017 Submission Pdf |
| PUB-FIL-0023119 | PUB-FIL-0023121 | 090225268003388d5_Support_P-17-0024_AT10Y6_-_Support_20170401_sanitized_305357274719368 2566-00146-01.pdf | 00146-01 | P-17-0025 | 4/1/2017 | 4/3/2017 Submission Pdf |
| PUB-FIL-0023122 | PUB-FIL-0023148 | 090225268030749b_PrimaryPMN_CASENUMBER_PM_(AT10Y6)__Quasiprepolymer_20161026_sanitized_59769588276614622247-00146-02.pdf | 00146-02 | P-17-0025 | 10/26/2016 | 10/27/2016 Submission Pdf |
| PUB-FIL-0023149 | PUB-FIL-0023154 | 090225268003389d3_Signed Upfront Certification of Support Document_Redacted-00146-03.pdf | 00146-03 | P-17-0025 | 4/1/2017 | 4/3/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0023155 | PUB-FIL-0023155 | 090225268030of7487_CAS IES of PMN Substance 405042_Redacted-00146-04.pdf | 00146-04 | P-17-0025 | 10/26/2016 | 10/27/2016 CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0023156 | PUB-FIL-0023156 | 090225268003074 8d_Reprentative Structure of consolidated PMN substance_Redacted-00146-05.pdf | 00146-05 | P-17-0025 | 10/26/2016 | 10/27/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023157 | PUB-FIL-0023160 | 090225268003389d1_SCAN0017_Redacted-00146-06.pdf | 00146-06 | P-17-0025 | 4/1/2017 | 4/3/2017 | CORRESPONDENCE |
| PUB-FIL-0023161 | PUB-FIL-0023168 | 090225268003748b_GPC of PMN Substance_Redacted-00146-07.pdf | 00146-07 | P-17-0025 | 10/26/2016 | 10/27/2016 | GPC |
| PUB-FIL-0023169 | PUB-FIL-0023177 | 090225268003388e7_MDI_Reuzel_1994a-00146-08.pdf | 00146-08 | P-17-0025 | 4/1/2017 | 4/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0023178 | PUB-FIL-0023193 | 090225268003389c8_MDI_Reuzel_1994b-00146-09.pdf | 00146-09 | P-17-0025 | 4/1/2017 | 4/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0023194 | PUB-FIL-0023194 | 090225268003074 85_CAS IES of consolidated PMN Substance_RedactedB-00146-10.pdf | 00146-10 | P-17-0025 | 10/26/2016 | 10/27/2016 | IES_REPORT |
| PUB-FIL-0023195 | PUB-FIL-0023195 | 090225268003074 8f_CAS IES of consolidated PMN Substance_Redacted2-00146-11.pdf | 00146-11 | P-17-0025 | 10/26/2016 | 10/27/2016 | IES_REPORT |
| PUB-FIL-0023196 | PUB-FIL-0023218 | 090225268003389cf_IRIS_MDI_Summary-00146-12.pdf | 00146-12 | P-17-0025 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023219 | PUB-FIL-0023407 | 090225268003389ca_Number 34 - Use of Adhesives-00146-13.pdf | 00146-13 | P-17-0025 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023408 | PUB-FIL-0023412 | 090225268003389cc_Roll Coater WOP_Redacted-00146-14.pdf | 00146-14 | P-17-0025 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023413 | PUB-FIL-0023447 | 090225268003389ce_940010 refno 198685_Redacted-00146-15.pdf | 00146-15 | P-17-0025 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023448 | PUB-FIL-0023574 | 090225268003389cf_3m-respirator-selection-guide-00146-16.pdf | 00146-16 | P-17-0025 | 4/1/2017 | 4/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023575 | PUB-FIL-0023575 | 090225268003074 09_Notes on occupational exposures and releases - sanitized-00146-17.txt | 00146-17 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023576 | PUB-FIL-0023576 | 090225268003074 89_Note on Production Volume_redacted-00146-18.txt | 00146-18 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023577 | PUB-FIL-0023611 | 090225268003074 93_940010 refno 198685_Redacted-00146-19.pdf | 00146-19 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023612 | PUB-FIL-0023612 | 090225268003074 95_Discussion on Molecular Weight of Prepolymers sanitized a-00146-20.pdf | 00146-20 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023613 | PUB-FIL-0023613 | 090225268003074 97_Discussion on Molecular Weight of Prepolymers sanitized b-00146-21.pdf | 00146-21 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023614 | PUB-FIL-0023653 | 090225268003074 99_Sanitized MDI Handbook-00146-22.pdf | 00146-22 | P-17-0025 | 10/26/2016 | 10/27/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023654 | PUB-FIL-0023654 | 090225268003074 91_Manufacturing Diagram_Redacted-00146-23.pdf | 00146-23 | P-17-0025 | 10/26/2016 | 10/27/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0023655 | PUB-FIL-0023668 | 090225268003074 83_SDS of PMN Substance_RedactedB-00146-24.pdf | 00146-24 | P-17-0025 | 10/26/2016 | 10/27/2016 | SAFETY_DATASHEET |
| PUB-FIL-0023669 | PUB-FIL-0023698 | 090225268003388e5_PrimaryPMN_P-17-0024_PM_(AT10Y6)__Quasiprepolymer_20170401_sanitized_535232389166 9764825-00147.pdf | 147 | P-17-0025 | 4/1/2017 | 4/4/2017 | Submission Pdf |
| PUB-FIL-0023699 | PUB-FIL-0023706 | 090225268003388e3_Combined Certification Files with Signature-00147-01.pdf | 00147-01 | P-17-0025 | 4/1/2017 | 4/4/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0023707 | PUB-FIL-0023707 | 090225268003388ce_CAS IES of PMN Substance 405042_Redacted-00147-02.pdf | 00147-02 | P-17-0025 | 4/1/2017 | 4/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023708 | PUB-FIL-0023708 | 090225268003388d4_Reprentative Structure of consolidated PMN substance_Redacted-00147-03.pdf | 00147-03 | P-17-0025 | 4/1/2017 | 4/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023709 | PUB-FIL-0023716 | 090225268003388d2_GPC of PMN Substance_Redacted-00147-04.pdf | 00147-04 | P-17-0025 | 4/1/2017 | 4/4/2017 | GPC |
| PUB-FIL-0023717 | PUB-FIL-0023717 | 090225268003388cc_CAS IES of consolidated PMN Substance_RedactedB-00147-05.pdf | 00147-05 | P-17-0025 | 4/1/2017 | 4/4/2017 | IES_REPORT |
| PUB-FIL-0023718 | PUB-FIL-0023718 | 090225268003388d6_CAS IES of consolidated PMN Substance_Redacted2-00147-06.pdf | 00147-06 | P-17-0025 | 4/1/2017 | 4/4/2017 | IES_REPORT |
| PUB-FIL-0023719 | PUB-FIL-0023719 | 090225268003816d_Notes on occupational exposures and releases - sanitized-00147-07.txt | 00147-07 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023720 | PUB-FIL-0023720 | 090225268003388d0_Note on Production Volume_redacted-00147-08.txt | 00147-08 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023721 | PUB-FIL-0023755 | 090225268003388d9_940010 refno 198685_Redacted-00147-09.pdf | 00147-09 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023756 | PUB-FIL-0023756 | 090225268003388dc_Discussion on Molecular Weight of Prepolymers sanitized a-00147-10.pdf | 00147-10 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023757 | PUB-FIL-0023757 | 090225268003388de_Discussion on Molecular Weight of Prepolymers sanitized b-00147-11.pdf | 00147-11 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023758 | PUB-FIL-0023797 | 090225268003388e0_Sanitized MDI Handbook-00147-12.pdf | 00147-12 | P-17-0025 | 4/1/2017 | 4/4/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0023798 | PUB-FIL-0023798 | 090225268003388e2_Rollcoater diagram_Sanitized-00147-13.pdf | 00147-13 | P-17-0025 | 4/1/2017 | 4/4/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0023799 | PUB-FIL-0023799 | 090225268003388d8_Manufacturing Diagram_Redacted-00147-14.pdf | 00147-14 | P-17-0025 | 4/1/2017 | 4/4/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0023800 | PUB-FIL-0023813 | 090225268003388ca_SDS of PMN Substance_RedactedB-00147-15.pdf | 00147-15 | P-17-0025 | 4/1/2017 | 4/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0023814 | PUB-FIL-0023843 | 090225268004 4bae3_PrimaryPMN_P-17-0024_20190425_14_58_40_sanitized_1482183818 642576444-00148.pdf | 148 | P-17-0025 | 4/25/2019 | 5/6/2019 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0023844 | PUB-FIL-0023853 | 090225268044bae1_CBI Substantiation_Test Data & SF_re NOD_Redacted-00148-01.pdf | 00148-01 | P-17-0025 | 4/25/2019 | 5/6/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0023854 | PUB-FIL-0023854 | 090225268044bb1d_CAS IES of PMN Substance 405042_Redacted-00148-02.pdf | 00148-02 | P-17-0025 | 4/25/2019 | 5/6/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023855 | PUB-FIL-0023855 | 090225268044bb29_Reprentative Structure of consolidated PMN substance_Redacted-00148-03.pdf | 00148-03 | P-17-0025 | 4/25/2019 | 5/6/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023856 | PUB-FIL-0023863 | 090225268044bb25_GPC of PMN Substance_Redacted-00148-04.pdf | 00148-04 | P-17-0025 | 4/25/2019 | 5/6/2019 | GPC |
| PUB-FIL-0023864 | PUB-FIL-0023864 | 090225268044bb19_CAS IES of consolidated PMN Substance_RedactedB-00148-05.pdf | 00148-05 | P-17-0025 | 4/25/2019 | 5/6/2019 | IES_REPORT |
| PUB-FIL-0023865 | PUB-FIL-0023865 | 090225268044bb2d_CAS IES of consolidated PMN Substance_Redacted2-00148-06.pdf | 00148-06 | P-17-0025 | 4/25/2019 | 5/6/2019 | IES_REPORT |
| PUB-FIL-0023866 | PUB-FIL-0023866 | 090225268044bb11_Notes on occupational exposures and releases - sanitized-00148-07.txt | 00148-07 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023867 | PUB-FIL-0023867 | 090225268044bb21_Note on Production Volume_redacted-00148-08.txt | 00148-08 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023868 | PUB-FIL-0023902 | 090225268044bb35_940010 refno 198685_Redacted-00148-09.pdf | 00148-09 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023903 | PUB-FIL-0023903 | 090225268044bb39_Discussion on Molecular Weight of Prepolymers sanitized a-00148-10.pdf | 00148-10 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023904 | PUB-FIL-0023904 | 090225268044bb3d_Discussion on Molecular Weight of Prepolymers sanitized b-00148-11.pdf | 00148-11 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023905 | PUB-FIL-0023944 | 090225268044bb41_Sanitized MDI Handbook-00148-12.pdf | 00148-12 | P-17-0025 | 4/25/2019 | 5/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0023945 | PUB-FIL-0023945 | 090225268044bb45_Rollcoater diagram_Sanitized_Redacted-00148-13.pdf | 00148-13 | P-17-0025 | 4/25/2019 | 5/6/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0023946 | PUB-FIL-0023946 | 090225268044bb31_Manufacturing Diagram_Redacted-00148-14.pdf | 00148-14 | P-17-0025 | 4/25/2019 | 5/6/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0023947 | PUB-FIL-0023960 | 090225268044bb15_SDS of PMN Substance_RedactedB-00148-15.pdf | 00148-15 | P-17-0025 | 4/25/2019 | 5/6/2019 | SAFETY_DATASHEET |
| PUB-FIL-0023961 | PUB-FIL-0023963 | 090225268037a528_Support_P-17-0112_Support-20170614-15_14_31_EDT_20170614_sanitized_19707248300 94410098-00149.pdf | 149 | P-17-0112 | 6/14/2017 | 6/22/2017 | Submission Pdf |
| PUB-FIL-0023964 | PUB-FIL-0023982 | 090225268031353b_PrimaryPMN_CASENUMBER_Primary_PMN-20161114-14_13_11_EST_20161116_sanitized_50754824895 35816546-00149-01.pdf | 00149-01 | P-17-0112 | 11/16/2016 | 11/18/2016 | Submission Pdf |
| PUB-FIL-0023983 | PUB-FIL-0023983 | 090225268037a526_CBI Sanitized-00149-02.pdf | 00149-02 | P-17-0112 | 6/14/2017 | 6/22/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0023984 | PUB-FIL-0023984 | 090225268031350a_Structure Sanitized-00149-03.pdf | 00149-03 | P-17-0112 | 11/16/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0023985 | PUB-FIL-0023985 | 090225268037a524_Sanitized binding-00149-04.pdf | 00149-04 | P-17-0112 | 6/14/2017 | 6/22/2017 | CORRESPONDENCE |
| PUB-FIL-0023986 | PUB-FIL-0023986 | 090225268031350c_IR Sanitized-00149-05.pdf | 00149-05 | P-17-0112 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023987 | PUB-FIL-0023987 | 090225268031353b6_SEC Sanitized-00149-06.pdf | 00149-06 | P-17-0112 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023988 | PUB-FIL-0023988 | 090225268031353f9_Residual monomer Sanitized-00149-07.pdf | 00149-07 | P-17-0112 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0023989 | PUB-FIL-0023989 | 090225268031353f7_operational diagram_Dynacoil 7331-00149-08.pdf | 00149-08 | P-17-0112 | 11/16/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0023990 | PUB-FIL-0023992 | 090225268032589c_Support_P-17-0115_Support-20170307-12_03_56_EST_20170307_sanitized_69375973787 08040169-00149-09.pdf | 00149-09 | P-17-0115 | 3/7/2017 | 3/13/2018 | Submission Pdf |
| PUB-FIL-0023993 | PUB-FIL-0023995 | 090225268031983_Support_P-17-0115_Support-20170324-08_22_26_EDT_20170324_sanitized_59213283122 96321919-00149-10.pdf | 00149-10 | P-17-0115 | 3/24/2017 | 3/13/2018 | Submission Pdf |
| PUB-FIL-0023996 | PUB-FIL-0023998 | 090225268033a832_Support_P-17-0115_Support-20170403-17_00_46_EDT_20170403_sanitized_40167204824 41579265-00149-11.pdf | 00149-11 | P-17-0115 | 4/3/2017 | 7/12/2018 | Submission Pdf |
| PUB-FIL-0023999 | PUB-FIL-0024001 | 090225268033a7f8_Support_P-17-0115_Support-20170403-16_33_22_EDT_20170403_sanitized_45745438367 73528830-00149-12.pdf | 00149-12 | P-17-0115 | 4/3/2017 | 1/31/2019 | Submission Pdf |
| PUB-FIL-0024002 | PUB-FIL-0024004 | 090225268030ceb7f_Support_P-17-0115_Support-20171114-15_56_20_EST_20171114_sanitized_19703835550 83914526-00149-13.pdf | 00149-13 | P-17-0115 | 11/14/2017 | 7/12/2018 | Submission Pdf |
| PUB-FIL-0024005 | PUB-FIL-0024007 | 090225268030d02cb_Support_P-17-0115_Support-20171201-09_07_58_EST_20171201_sanitized_14930395936 51495417-00149-14.pdf | 00149-14 | P-17-0115 | 12/1/2017 | 3/13/2018 | Submission Pdf |
| PUB-FIL-0024008 | PUB-FIL-0024010 | 090225268030dc08a_Support_P-17-0115_Support-20180223-13_51_13_EST_20180223_sanitized_85039033524 56642807-00149-15.pdf | 00149-15 | P-17-0115 | 2/23/2018 | 3/13/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0024011 | PUB-FIL-0024013 | 09022526803dcf25_Support_P-17-0115_Support-20180228-16_28_48_EST_20180228_sanitized_13765702649 68212074-00149-16.pdf | 00149-16 | P-17-0115 | 2/28/2018 | 3/13/2018 | Submission Pdf |
| PUB-FIL-0024014 | PUB-FIL-0024016 | 09022526803de3fd_Support_P-17-0115_Support-20180309-14_42_44_EST_20180309_sanitized_14863887348 71133687-00149-17.pdf | 00149-17 | P-17-0115 | 3/9/2018 | 3/13/2018 | Submission Pdf |
| PUB-FIL-0024017 | PUB-FIL-0024019 | 09022526803efad1_Support_P-17-0115_Support-20180503-11_31_53_EDT_20180503_sanitized_53457763525 6171807-00149-18.pdf | 00149-18 | P-17-0115 | 5/3/2018 | 1/31/2019 | Submission Pdf |
| PUB-FIL-0024020 | PUB-FIL-0024022 | 09022526804009ca_Support_P-17-0115_Support-20180622-13_56_58_EDT_20180622_sanitized_77127003949 87261043-00149-19.pdf | 00149-19 | P-17-0115 | 6/22/2018 | 7/12/2018 | Submission Pdf |
| PUB-FIL-0024023 | PUB-FIL-0024025 | 09022526804348S0_Support_P-17-0115_Support-20181211-13_12_38_EST_20181211_sanitized_22197234309 5342045-00149-20.pdf | 00149-20 | P-17-0115 | 12/11/2018 | 1/31/2019 | Submission Pdf |
| PUB-FIL-0024026 | PUB-FIL-0024058 | 09022526803313690_PrimaryPMN_CASENUMBER_Primary_PMN-20160922-11_06_55_EDT_20161116_sanitized_20637674403 72425880-00149-21.pdf | 00149-21 | P-17-0115 | 11/16/2016 | 11/18/2016 | Submission Pdf |
| PUB-FIL-0024059 | PUB-FIL-0024060 | 09022526803a7f2_Aquatic Toxicology Summary for PMN substance hydrolysis product sanitized-00149-22.pdf | 00149-22 | P-17-0115 | 4/3/2017 | 1/31/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0024061 | PUB-FIL-0024065 | 09022526803331981_Additional information substantiation claim sanitized-00149-23.pdf | 00149-23 | P-17-0115 | 3/24/2017 | 3/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024066 | PUB-FIL-0024070 | 09022526803a830_Additional information substantiation claim sanitized-00149-24.pdf | 00149-24 | P-17-0115 | 4/3/2017 | 7/12/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024071 | PUB-FIL-0024075 | 09022526803a7f6_Additional information substantiation claim sanitized-00149-25.pdf | 00149-25 | P-17-0115 | 4/3/2017 | 1/31/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0024076 | PUB-FIL-0024080 | 09022526803d02c9_P-17-0115 correspondense Nov 30 2014 CBI substantiation, sanitized-00149-26.pdf | 00149-26 | P-17-0115 | 12/1/2017 | 3/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024081 | PUB-FIL-0024085 | 09022526803dc088_P-17-0115 correspondense Feb 23 2018 CBI substantiation claim, sanitized-00149-27.pdf | 00149-27 | P-17-0115 | 2/23/2018 | 3/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024086 | PUB-FIL-0024090 | 09022526803cf23_Correspondence Feb 28 substantiation claim sanitized-00149-28.pdf | 00149-28 | P-17-0115 | 2/28/2018 | 3/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024091 | PUB-FIL-0024095 | 09022526803de3f1_Correspondence Feb 28 substantiation claim sanitized Feb 29.pdf | 00149-29 | P-17-0115 | 3/9/2018 | 3/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024096 | PUB-FIL-0024100 | 09022526803efacf_Test data submission substantiation claim 05032018, sanitized-00149-30.pdf | 00149-30 | P-17-0115 | 5/3/2018 | 1/31/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0024101 | PUB-FIL-0024105 | 09022526804009c8_Suspension request substantiation claim 06222018 sanitized-00149-31.pdf | 00149-31 | P-17-0115 | 6/22/2018 | 7/12/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0024106 | PUB-FIL-0024110 | 09022526804348e_Test data submission substantiation claim 12112018, sanitized-00149-32.pdf | 00149-32 | P-17-0115 | 12/11/2018 | 1/31/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0024111 | PUB-FIL-0024111 | 09022526803136e_Synthesis of the target PMN substance - sanitized-00149-33.pdf | 00149-33 | P-17-0115 | 11/16/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024112 | PUB-FIL-0024113 | 09022526803589a_Selection of regulatory option sanitized-00149-34.pdf | 00149-34 | P-17-0115 | 3/7/2017 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024114 | PUB-FIL-0024114 | 09022526803197d_P-17-0115 additional information submission questions sanitized-00149-35.pdf | 00149-35 | P-17-0115 | 3/24/2017 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024115 | PUB-FIL-0024115 | 09022526803a82e_P-17-0115 additional information - suspension request sanitized-00149-36.pdf | 00149-36 | P-17-0115 | 4/3/2017 | 7/12/2018 | CORRESPONDENCE |
| PUB-FIL-0024116 | PUB-FIL-0024116 | 09022526803ceb7d_Suspension request 2 sanitized-00149-37.pdf | 00149-37 | P-17-0115 | 11/14/2017 | 7/12/2018 | CORRESPONDENCE |
| PUB-FIL-0024117 | PUB-FIL-0024117 | 09022526803d029b_P-17-0115 correspondense Nov 30 2014 sanitized.docx-00149-38.pdf | 00149-38 | P-17-0115 | 12/1/2017 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024118 | PUB-FIL-0024118 | 09022526803dc086_P-17-0115 correspondence Feb 23 2018 sanitized-00149-39.pdf | 00149-39 | P-17-0115 | 2/23/2018 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024119 | PUB-FIL-0024121 | 09022526803de3ef_Correspondence Feb 28 2018 sanitized-00149-40.pdf | 00149-40 | P-17-0115 | 2/28/2018 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024122 | PUB-FIL-0024122 | 09022526803de3ef_Correspondence March 9 2018 sanitized-00149-41.pdf | 00149-41 | P-17-0115 | 3/9/2018 | 3/13/2018 | CORRESPONDENCE |
| PUB-FIL-0024123 | PUB-FIL-0024123 | 09022526804009c6_P-17-0115 suspension request 3 sanitized-00149-42.pdf | 00149-42 | P-17-0115 | 6/22/2018 | 7/12/2018 | CORRESPONDENCE |
| PUB-FIL-0024124 | PUB-FIL-0024148 | 09022526803efacb_NCS - Acute Oral - sanitized-00149-43.pdf | 00149-43 | P-17-0115 | 5/3/2018 | 1/31/2019 | HEALTH_TOXICITY |
| PUB-FIL-0024149 | PUB-FIL-0024185 | 09022526803efacd_NCS - Skin irritation - sanitized-00149-44.pdf | 00149-44 | P-17-0115 | 5/3/2018 | 1/31/2019 | HEALTH_TOXICITY |
| PUB-FIL-0024186 | PUB-FIL-0024213 | 09022526804344c_NCS LLNA Study CBI redacted-00149-45.pdf | 00149-45 | P-17-0115 | 12/11/2018 | 1/31/2019 | HEALTH_TOXICITY |
| PUB-FIL-0024214 | PUB-FIL-0024214 | 09022526803136a_PMN substance IES report sanitized-00149-46.pdf | 00149-46 | P-17-0115 | 11/16/2016 | 11/18/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0024215 | PUB-FIL-0024227 | 0902252680333197I_Summary of studies for the PMN substance hydrolysis product on ECHA's website sanitized-00149-47.pdf | 00149-47 | P-17-0115 | 3/24/2017 | 3/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0024228 | PUB-FIL-0024228 | 09022526803337f4_P-17-0115 additional information submission cover sanitized-00149-48.pdf | 00149-48 | P-17-0115 | 4/3/2017 | 1/31/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0024229 | PUB-FIL-0024239 | 09022526803d029c_RTP 64(2012) 305-314-00149-49.pdf | 00149-49 | P-17-0115 | 12/1/2017 | 3/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0024240 | PUB-FIL-0024240 | 0902252680313680_Synthesis of the target PMN substance sanitized-00149-50.pdf | 00149-50 | P-17-0115 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024241 | PUB-FIL-0024241 | 0902252680313686_PMN substance customer use Text Description sanitized-00149-51.pdf | 00149-51 | P-17-0115 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024242 | PUB-FIL-0024247 | 0902252680313688_PMN Substance NMR Analysis sanitized-00149-52.pdf | 00149-52 | P-17-0115 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024248 | PUB-FIL-0024251 | 090225268031368a_PMN substance toxicology summary - sanitized-00149-53.pdf | 00149-53 | P-17-0115 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024252 | PUB-FIL-0024254 | 090225268031368e_CBI substantiation PMN substance - sanitized-00149-54.pdf | 00149-54 | P-17-0115 | 11/16/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024255 | PUB-FIL-0024255 | 0902252680313684_PMN Substance Customer Use sanitized-00149-55.pdf | 00149-55 | P-17-0115 | 11/16/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024256 | PUB-FIL-0024256 | 0902252680313684_PMN Substance Manufacturing Diagram sanitized-00149-56.pdf | 00149-56 | P-17-0115 | 11/16/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024257 | PUB-FIL-0024269 | 090225268031367c_PMN substance SDS - sanitized-00149-57.pdf | 00149-57 | P-17-0115 | 11/16/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0024270 | PUB-FIL-0024282 | 0902252680313682_PMN substance SDS sanitized-00149-58.pdf | 00149-58 | P-17-0115 | 11/16/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0024283 | PUB-FIL-0024317 | 090225268046ee76_PrimaryPMN_P-17-0115_20190807_14_04_00_sanitized_7576351085139087175-00150.pdf | 150 | P-17-0115 | 8/7/2019 | 8/7/2019 | Submission Pdf |
| PUB-FIL-0024318 | PUB-FIL-0024320 | 090225268046ee74_CBI substantiation PMN substance - sanitized-00150-01.pdf | 00150-01 | P-17-0115 | 8/7/2019 | 8/7/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0024321 | PUB-FIL-0024321 | 090225268046ee4c_Synthesis of the target PMN substance - sanitized-00150-02.pdf | 00150-02 | P-17-0115 | 8/7/2019 | 8/7/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024322 | PUB-FIL-0024323 | 090225268046ee71_Selection of regulatory option sanitized-00150-03.pdf | 00150-03 | P-17-0115 | 8/7/2019 | 8/7/2019 | CORRESPONDENCE |
| PUB-FIL-0024324 | PUB-FIL-0024324 | 090225268046ee44_PMN substance IES report sanitized-00150-04.pdf | 00150-04 | P-17-0115 | 8/7/2019 | 8/7/2019 | IES_REPORT |
| PUB-FIL-0024325 | PUB-FIL-0024325 | 090225268046ee50_Synthesis of the target PMN substance sanitized-00150-05.pdf | 00150-05 | P-17-0115 | 8/7/2019 | 8/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0024326 | PUB-FIL-0024326 | 090225268046ee5c_PMN substance customer use Text Description sanitized-00150-06.pdf | 00150-06 | P-17-0115 | 8/7/2019 | 8/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0024327 | PUB-FIL-0024332 | 090225268046ee61_PMN Substance NMR Analysis sanitized-00150-07.pdf | 00150-07 | P-17-0115 | 8/7/2019 | 8/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0024333 | PUB-FIL-0024336 | 090225268046ee65_PMN substance toxicology summary - sanitized-00150-08.pdf | 00150-08 | P-17-0115 | 8/7/2019 | 8/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0024337 | PUB-FIL-0024339 | 090225268046ee6d_CBI substantiation PMN substance - sanitized-00150-09.pdf | 00150-09 | P-17-0115 | 8/7/2019 | 8/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0024340 | PUB-FIL-0024340 | 090225268046ee69_PMN Substance Customer Use sanitized-00150-10.pdf | 00150-10 | P-17-0115 | 8/7/2019 | 8/7/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024341 | PUB-FIL-0024341 | 090225268046ee58_PMN substance Manufacturing Diagram sanitized-00150-11.pdf | 00150-11 | P-17-0115 | 8/7/2019 | 8/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024342 | PUB-FIL-0024355 | 090225268046ee21_NCS US SDS 2019 CBI redacted-00150-12.pdf | 00150-12 | P-17-0115 | 8/7/2019 | 8/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0024356 | PUB-FIL-0024368 | 090225268046ee48_PMN substance SDS - sanitized-00150-13.pdf | 00150-13 | P-17-0115 | 8/7/2019 | 8/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0024369 | PUB-FIL-0024381 | 090225268046ee54_PMN substance SDS sanitized 00150-14.pdf | 00150-14 | P-17-0115 | 8/7/2019 | 8/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0024382 | PUB-FIL-0024395 | 090225268046ee72_NCS US SDS 2019 CBI redacted-00150-15.pdf | 00150-15 | P-17-0115 | 8/7/2019 | 8/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0024396 | PUB-FIL-0024398 | 09022526803c66c_Support_P-17-0117_Support-20170706-14_25_04_EDT_20170706_cbi_124380786306791672-00151.pdf | 151 | P-17-0117 | 7/6/2017 | 7/12/2017 | Submission Pdf |
| PUB-FIL-0024399 | PUB-FIL-0024437 | 0902252680313d7_PrimaryPMN_CASENUMBER_CVE50438_HTFENE_Consolidated_PMN_20161117_sanitized_21488159708981867279-00151-01.pdf | 00151-01 | P-17-0117 | 11/17/2016 | 11/18/2016 | Submission Pdf |
| PUB-FIL-0024438 | PUB-FIL-0024438 | 090225268031388f_FENE Diol Structure-00151-02.pdf | 00151-02 | P-17-0117 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024439 | PUB-FIL-0024439 | 090225268031338b2_FENE Primary Diol Structure-00151-03.pdf | 00151-03 | P-17-0117 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024440 | PUB-FIL-0024440 | 090225268031338be_FENE Monol Structure-00151-04.pdf | 00151-04 | P-17-0117 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024441 | PUB-FIL-0024441 | 090225268038c66b_PMN P-17-0117O118 Final Response to Action Letter re Polymer Exemption-00151-05.pdf | 00151-05 | P-17-0117 | 7/6/2017 | 7/12/2017 | CORRESPONDENCE |
| PUB-FIL-0024442 | PUB-FIL-0024442 | 090225268031338bc_HTPF GPC-00151-06.pdf | 00151-06 | P-17-0117 | 11/17/2016 | 11/18/2016 | GPC |
| PUB-FIL-0024443 | PUB-FIL-0024443 | 090225268031338c5_HTPFP 3000 GPC-00151-07.pdf | 00151-07 | P-17-0117 | 11/17/2016 | 11/18/2016 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0024444 | PUB-FIL-0024444 | 0902252680331338cf_OncoLogic FENE Diol Analog 1 justification-00151-08.rtf | 00151-08 | P-17-0117 | 11/17/2016 | 11/18/2016 | HEALTH_TOXICITY |
| PUB-FIL-0024445 | PUB-FIL-0024468 | 0902252680331338d1_Tox-Fate for Farnesol-00151-09.docx | 00151-09 | P-17-0117 | 11/17/2016 | 11/18/2016 | HEALTH_TOXICITY |
| PUB-FIL-0024469 | PUB-FIL-0024469 | 0902252680331338bb_Fene Diol IES Request-00151-10.pdf | 00151-10 | P-17-0117 | 11/17/2016 | 11/18/2016 | IES_REPORT |
| PUB-FIL-0024470 | PUB-FIL-0024470 | 0902252680331338c2_Primary Hydroxy Terminated Polyfarnesene IES response-00151-11.pdf | 00151-11 | P-17-0117 | 11/17/2016 | 11/18/2016 | IES_REPORT |
| PUB-FIL-0024471 | PUB-FIL-0024472 | 0902252680331338c1_CVE50501 MW memo-00151-12.pdf | 00151-12 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024473 | PUB-FIL-0024474 | 0902252680331338ce_Ecosar FENE diol analog 1-00151-13.pdf | 00151-13 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024475 | PUB-FIL-0024490 | 0902252680331338d0_ChemSteer Uses Fene Diol 11-16-2016-00151-14.pdf | 00151-14 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024491 | PUB-FIL-0024502 | 0902252680331338d2_P2 Framework summary for Fene Diol-00151-15.pdf | 00151-15 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024503 | PUB-FIL-0024507 | 0902252680331338d3_CVE50438 Empty Drum Waste final-00151-16.pdf | 00151-16 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024508 | PUB-FIL-0024508 | 0902252680331338d4_Volume of liquid in a tilted Cylinder-00151-17.xlsx | 00151-17 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024509 | PUB-FIL-0024509 | 0902252680331338d5_CVE50438 Empty Drum Waste - for Polyurethane usage-00151-18.pdf | 00151-18 | P-17-0117 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0024510 | PUB-FIL-0024510 | 0902252680331338cc_Section II A Industrial Sites controlled by Submitter-00151-19.docx | 00151-19 | P-17-0117 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024511 | PUB-FIL-0024511 | oleObject1 | 00151-19 | P-17-0117 | | | Other |
| PUB-FIL-0024512 | PUB-FIL-0024512 | 0902252680331338cd_Section II B Industrial Sites controlled by Others-00151-20.docx | 00151-20 | P-17-0117 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024513 | PUB-FIL-0024513 | oleObject1 | 00151-20 | P-17-0117 | | | Other |
| PUB-FIL-0024514 | PUB-FIL-0024516 | 0902252680331338c0_Sanitized CVE50501 Process Description (secondary OH)-- Final-00151-21.pdf | 00151-21 | P-17-0117 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024517 | PUB-FIL-0024519 | 0902252680331338c4_Sanitized CVE50438 Process Description (primary OH)-- Final-00151-22.pdf | 00151-22 | P-17-0117 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024520 | PUB-FIL-0024520 | 0902252680331338c6_CVE50438 Physical Data memo-00151-23.pdf | 00151-23 | P-17-0117 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0024521 | PUB-FIL-0024523 | 0902252680331338c9_EpiSuite FENE diol analog 1 Output-00151-24.pdf | 00151-24 | P-17-0117 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0024524 | PUB-FIL-0024524 | 0902252680331338ca_FTIR of CVE50438-00151-25.bmp | 00151-25 | P-17-0117 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0024525 | PUB-FIL-0024525 | 0902252680331338cb_PolyFene Diol 3000 MW DSC-00151-26.JPG | 00151-26 | P-17-0117 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0024526 | PUB-FIL-0024531 | 0902252680331338c7_TPRI CVE50501 (EN) US-GHS SDS-00151-27.pdf | 00151-27 | P-17-0117 | 11/17/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0024532 | PUB-FIL-0024537 | 0902252680331338c8_TPRI CVE50500 (EN) US-GHS SDS-00151-28.pdf | 00151-28 | P-17-0117 | 11/17/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0024538 | PUB-FIL-0024576 | 0902252680322238a_PrimaryPMN_P-17-0117_Consolidated_PMN_201 70214_sanitized_3068111422763323487-00152.pdf | 152 | P-17-0117 | 2/14/2017 | 2/17/2017 | Submission Pdf |
| PUB-FIL-0024577 | PUB-FIL-0024577 | 0902252680322222bb_FENE Diol Structure-00152-01.pdf | 00152-01 | P-17-0117 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024578 | PUB-FIL-0024578 | 0902252680322222be_FENE Primary Diol Structure-00152-02.pdf | 00152-02 | P-17-0117 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024579 | PUB-FIL-0024579 | 0902252680322236e_FENE Monol Structure-00152-03.pdf | 00152-03 | P-17-0117 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024580 | PUB-FIL-0024580 | 0902252680322222bd_HTPF 3000 GPC-00152-04.pdf | 00152-04 | P-17-0117 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0024581 | PUB-FIL-0024581 | 0902252680322375_HTPFP 3000 GPC-00152-05.pdf | 00152-05 | P-17-0117 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0024582 | PUB-FIL-0024582 | 0902252680322386_CVE 50376 (TT141022) PFD2000 GPC-00152-06.pdf | 00152-06 | P-17-0117 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0024583 | PUB-FIL-0024583 | 0902252680322387_CVE 50376 (TT 160720) PFD2000 GPC-00152-07.pdf | 00152-07 | P-17-0117 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0024584 | PUB-FIL-0024584 | 0902252680322388_CVE 50376 (TT150428) PFD2000 GPC-00152-08.pdf | 00152-08 | P-17-0117 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0024585 | PUB-FIL-0024585 | 0902252680322237f_OncoLogic FENE Diol Analog 1 justification-00152-09.rtf | 00152-09 | P-17-0117 | 2/14/2017 | 2/17/2017 | HEALTH_TOXICITY |
| PUB-FIL-0024586 | PUB-FIL-0024609 | 0902252680322381_Tox-Fate for Farnesol-00152-10.docx | 00152-10 | P-17-0117 | 2/14/2017 | 2/17/2017 | HEALTH_TOXICITY |
| PUB-FIL-0024610 | PUB-FIL-0024610 | 0902252680322222bc_Fene Diol IES Request-00152-11.pdf | 00152-11 | P-17-0117 | 2/14/2017 | 2/17/2017 | IES_REPORT |
| PUB-FIL-0024611 | PUB-FIL-0024611 | 0902252680322372_Primary Hydroxy Terminated Polyfarnesene IES response-00152-12.pdf | 00152-12 | P-17-0117 | 2/14/2017 | 2/17/2017 | IES_REPORT |
| PUB-FIL-0024612 | PUB-FIL-0024613 | 0902252680322371_CVE50501 MW memo-00152-13.pdf | 00152-13 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024614 | PUB-FIL-0024615 | 0902252680322237e_Ecosar FENE diol analog 1-00152-14.pdf | 00152-14 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024616 | PUB-FIL-0024631 | 0902252680322380_ChemSteer Uses Fene Diol 11-16-2016-00152-15.pdf | 00152-15 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024632 | PUB-FIL-0024643 | 0902252680322382_P2 Framework summary for Fene Diol-00152-16.pdf | 00152-16 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0024644 | PUB-FIL-0024648 | 09022526803322383_CVE50438 Empty Drum Waste final-00152-17.pdf | 00152-17 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024649 | PUB-FIL-0024649 | 09022526803322384_Volume of liquid in a tilted Cylinder-00152-18.xlsx | 00152-18 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024650 | PUB-FIL-0024650 | 09022526803322385_CVE50438 Empty Drum Waste - for Polyurethane usage-00152-19.pdf | 00152-19 | P-17-0117 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024651 | PUB-FIL-0024651 | 09022526803322337c_Section II A Industrial Sites controlled by Submitter-00152-20.docx | 00152-20 | P-17-0117 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024652 | PUB-FIL-0024652 | oleObject1 | 00152-20 | P-17-0117 | | | Other |
| PUB-FIL-0024653 | PUB-FIL-0024653 | 09022526803322337d_Section II B Industrial Sites controlled by Others-00152-21.docx | 00152-21 | P-17-0117 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024654 | PUB-FIL-0024654 | oleObject1 | 00152-21 | P-17-0117 | | | Other |
| PUB-FIL-0024655 | PUB-FIL-0024657 | 09022526803322370_Sanitized CVE50501 Process Description (secondary OH)-- Final-00152-22.pdf | 00152-22 | P-17-0117 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024658 | PUB-FIL-0024660 | 09022526803322374_Sanitized CVE50438 Process Description (primary OH)-- Final-00152-23.pdf | 00152-23 | P-17-0117 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024661 | PUB-FIL-0024661 | 09022526803322376_CVE50438 Physical Data memo-00152-24.pdf | 00152-24 | P-17-0117 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0024662 | PUB-FIL-0024664 | 09022526803322379_EpiSuite FENE diol analog 1 Output-00152-25.pdf | 00152-25 | P-17-0117 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0024665 | PUB-FIL-0024665 | 09022526803322372a_FTIR of CVE50438-00152-26.bmp | 00152-26 | P-17-0117 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0024666 | PUB-FIL-0024666 | 09022526803322377_PolyFene Diol 3000 MW DSC-00152-27.JPG | 00152-27 | P-17-0117 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0024667 | PUB-FIL-0024672 | 09022526803322377_TPRI CVE50501 (EN) US-GHS SDS-00152-28.pdf | 00152-28 | P-17-0117 | 2/14/2017 | 2/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0024673 | PUB-FIL-0024678 | 09022526803322378_TPRI CVE50500 (EN) US-GHS SDS-00152-29.pdf | 00152-29 | P-17-0117 | 2/14/2017 | 2/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0024679 | PUB-FIL-0024717 | 09022526803bb83c_PrimaryPMN_P-17-0117_CVE50438_HTFENE_Consolidated_PMN_20170913_sanitized_486436137929 8694913-00153.pdf | 153 | P-17-0117 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0024718 | PUB-FIL-0024719 | 09022526803bb83a_CBI Information Substantiation for HTFENE Consolidated PMN (P-17-0118) SANITIZED-00153-01.pdf | 00153-01 | P-17-0117 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0024720 | PUB-FIL-0024720 | 09022526803bb7eb_FENE Diol Structure-00153-02.pdf | 00153-02 | P-17-0117 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024721 | PUB-FIL-0024721 | 09022526803bb81d_FENE Primary Diol Structure-00153-03.pdf | 00153-03 | P-17-0117 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024722 | PUB-FIL-0024722 | 09022526803bb81e_FENE Monol Structure-00153-04.pdf | 00153-04 | P-17-0117 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024723 | PUB-FIL-0024723 | 09022526803bb7ed_HTPF 3000 GPC-00153-05.pdf | 00153-05 | P-17-0117 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0024724 | PUB-FIL-0024724 | 09022526803bb825_HTPFP 3000 GPC-00153-06.pdf | 00153-06 | P-17-0117 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0024725 | PUB-FIL-0024725 | 09022526803bb836_CVE 50376 (TT141022) PFD2000 GPC-00153-07.pdf | 00153-07 | P-17-0117 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0024726 | PUB-FIL-0024726 | 09022526803bb837_CVE 50376 (TT 160720) PFD2000 GPC-00153-08.pdf | 00153-08 | P-17-0117 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0024727 | PUB-FIL-0024727 | 09022526803bb838_CVE 50376 (TT150428) PFD2000 GPC-00153-09.pdf | 00153-09 | P-17-0117 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0024728 | PUB-FIL-0024728 | 09022526803bb82f_OncoLogic FENE Diol Analog 1 justification-00153-10.rtf | 00153-10 | P-17-0117 | 9/13/2017 | 9/20/2017 | HEALTH_TOXICITY |
| PUB-FIL-0024729 | PUB-FIL-0024752 | 09022526803bb831_Tox-Fate for Farnesol-00153-11.docx | 00153-11 | P-17-0117 | 9/13/2017 | 9/20/2017 | HEALTH_TOXICITY |
| PUB-FIL-0024753 | PUB-FIL-0024753 | 09022526803bb7ec_Fene Diol IES Request-00153-12.pdf | 00153-12 | P-17-0117 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0024754 | PUB-FIL-0024754 | 09022526803bb822_Primary Hydroxy Terminated Polyfarnesene IES response-00153-13.pdf | 00153-13 | P-17-0117 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0024755 | PUB-FIL-0024756 | 09022526803bb821_CVE50501 MW memo-00153-14.pdf | 00153-14 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024757 | PUB-FIL-0024758 | 09022526803bb82e_Ecosar FENE diol analog 1-00153-15.pdf | 00153-15 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024759 | PUB-FIL-0024774 | 09022526803bb830_ChemSteer Uses Fene Diol 11-16-2016-00153-16.pdf | 00153-16 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024775 | PUB-FIL-0024786 | 09022526803bb832_P2 Framework summary for Fene Diol-00153-17.pdf | 00153-17 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024787 | PUB-FIL-0024791 | 09022526803bb833_CVE50438 Empty Drum Waste final-00153-18.pdf | 00153-18 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024792 | PUB-FIL-0024792 | 09022526803bb834_Volume of liquid in a tilted Cylinder-00153-19.xlsx | 00153-19 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024793 | PUB-FIL-0024793 | 09022526803bb835_CVE50438 Empty Drum Waste - for Polyurethane usage-00153-20.pdf | 00153-20 | P-17-0117 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0024794 | PUB-FIL-0024794 | 09022526803bb82c_Section II A Industrial Sites controlled by Submitter-00153-21.docx | 00153-21 | P-17-0117 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024795 | PUB-FIL-0024795 | oleObject1 | 00153-21 | P-17-0117 | | | Other |
| PUB-FIL-0024796 | PUB-FIL-0024796 | 09022526803bb82d_Section II B Industrial Sites controlled by Others-00153-22.docx | 00153-22 | P-17-0117 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024797 | PUB-FIL-0024797 | oleObject1 | 00153-22 | P-17-0117 | | | Other |
| PUB-FIL-0024798 | PUB-FIL-0024800 | 09022526803bb820_Sanitized CVE50501 Process Description (secondary OH)-- Final-00153-23.pdf | 00153-23 | P-17-0117 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0024801 | PUB-FIL-0024803 | 09022526803bb824_Sanitized CVE50438 Process Description (primary OH)-- Final-00153-24.pdf | 00153-24 | P-17-0117 | 9/13/2017 | 9/20/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024804 | PUB-FIL-0024804 | 09022526803bb826_CVE50438 Physical Data memo-00153-25.pdf | 00153-25 | P-17-0117 | 9/13/2017 | 9/20/2017 Physical Chemical Property |
| PUB-FIL-0024805 | PUB-FIL-0024807 | 09022526803bb829_EpiSuite FENE diol analog 1 Output-00153-26.pdf | 00153-26 | P-17-0117 | 9/13/2017 | 9/20/2017 Physical Chemical Property |
| PUB-FIL-0024808 | PUB-FIL-0024808 | 09022526803bb82a_FTIR of CVE50438-00153-27.bmp | 00153-27 | P-17-0117 | 9/13/2017 | 9/20/2017 Physical Chemical Property |
| PUB-FIL-0024809 | PUB-FIL-0024809 | 09022526803bb82b_PolyFene Diol 3000 MW DSC-00153-28.JPG | 00153-28 | P-17-0117 | 9/13/2017 | 9/20/2017 Physical Chemical Property |
| PUB-FIL-0024810 | PUB-FIL-0024815 | 09022526803bb827_TPRI CVE50501 (EN) US-GHS SDS-00153-29.pdf | 00153-29 | P-17-0117 | 9/13/2017 | 9/20/2017 SAFETY_DATASHEET |
| PUB-FIL-0024816 | PUB-FIL-0024821 | 09022526803bb828_TPRI CVE50500 (EN) US-GHS SDS-00153-30.pdf | 00153-30 | P-17-0117 | 9/13/2017 | 9/20/2017 SAFETY_DATASHEET |
| PUB-FIL-0024822 | PUB-FIL-0024860 | 09022526804935e2_PrimaryPMN_P-17-0117_20200129_15_53_27_sanitized_5874801879811415482-00154.pdf | 154 | P-17-0117 | 1/29/2020 | 1/29/2020 Submission Pdf |
| PUB-FIL-0024861 | PUB-FIL-0024870 | 09022526804935e0_CBI Information Substantiation for HTFENE Consolidated PMN (P-17-0118) revised 2020-01-29 SANITIZED-00154-01.pdf | 00154-01 | P-17-0117 | 1/29/2020 | 1/29/2020 CBI_SUBSTANTIATION |
| PUB-FIL-0024871 | PUB-FIL-0024871 | Total Standard Quality.joboptions | 00154-01 | P-17-0117 | | Other |
| PUB-FIL-0024872 | PUB-FIL-0024872 | 09022526804935598_FENE Diol Structure-00154-02.pdf | 00154-02 | P-17-0117 | 1/29/2020 | 1/29/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024873 | PUB-FIL-0024873 | 09022526804935a8_FENE Primary Diol Structure-00154-03.pdf | 00154-03 | P-17-0117 | 1/29/2020 | 1/29/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024874 | PUB-FIL-0024874 | 09022526804935aa_FENE Monol Structure-00154-04.pdf | 00154-04 | P-17-0117 | 1/29/2020 | 1/29/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0024875 | PUB-FIL-0024875 | 09022526804935c9_HTPF 3000 GPC-00154-05.pdf | 00154-05 | P-17-0117 | 1/29/2020 | 1/29/2020 GPC |
| PUB-FIL-0024876 | PUB-FIL-0024876 | 09022526804935b8_HTPFP 3000 GPC-00154-06.pdf | 00154-06 | P-17-0117 | 1/29/2020 | 1/29/2020 GPC |
| PUB-FIL-0024877 | PUB-FIL-0024877 | 09022526804935da_CVE 50376 (TT141022) PFD2000 GPC-00154-07.pdf | 00154-07 | P-17-0117 | 1/29/2020 | 1/29/2020 GPC |
| PUB-FIL-0024878 | PUB-FIL-0024878 | 09022526804935dc_CVE 50376 (TT 160720) PFD2000 GPC-00154-08.pdf | 00154-08 | P-17-0117 | 1/29/2020 | 1/29/2020 GPC |
| PUB-FIL-0024879 | PUB-FIL-0024879 | 09022526804935de_CVE 50376 (TT150428) PFD2000 GPC-00154-09.pdf | 00154-09 | P-17-0117 | 1/29/2020 | 1/29/2020 GPC |
| PUB-FIL-0024880 | PUB-FIL-0024880 | 09022526804935cc_OncoLogic FENE Diol Analog 1 justification-00154-10.pdf | 00154-10 | P-17-0117 | 1/29/2020 | 1/29/2020 HEALTH_TOXICITY |
| PUB-FIL-0024881 | PUB-FIL-0024904 | 09022526804935d0_Tox-Fate for Farnesol-00154-11.docx | 00154-11 | P-17-0117 | 1/29/2020 | 1/29/2020 HEALTH_TOXICITY |
| PUB-FIL-0024905 | PUB-FIL-0024905 | 09022526804935a9_Fene Diol IES Request-00154-12.pdf | 00154-12 | P-17-0117 | 1/29/2020 | 1/29/2020 IES_REPORT |
| PUB-FIL-0024906 | PUB-FIL-0024906 | 09022526804935b2_Primary Hydroxy Terminated Polyfarnesene IES response-00154-13.pdf | 00154-13 | P-17-0117 | 1/29/2020 | 1/29/2020 IES_REPORT |
| PUB-FIL-0024907 | PUB-FIL-0024908 | 09022526804935d6_CVE50501 MW memo-00154-14.pdf | 00154-14 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024909 | PUB-FIL-0024910 | 09022526804935ca_Ecosar FENE diol analog 1-00154-15.pdf | 00154-15 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024911 | PUB-FIL-0024926 | 09022526804935ce_ChemSteer Uses Fene Diol 11-16-2016-00154-16.pdf | 00154-16 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024927 | PUB-FIL-0024938 | 09022526804935d2_P2 Framework summary for Fene Diol-00154-17.pdf | 00154-17 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024939 | PUB-FIL-0024943 | 09022526804935d4_CVE50438 Empty Drum Waste final-00154-18.pdf | 00154-18 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024944 | PUB-FIL-0024944 | 09022526804935d6_Volume of liquid in a tilted Cylinder-00154-19.xlsx | 00154-19 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024945 | PUB-FIL-0024945 | 09022526804935d8_CVE50438 Empty Drum Waste - for Polyurethane usage-00154-20.pdf | 00154-20 | P-17-0117 | 1/29/2020 | 1/29/2020 PMNI_PMN_OTHER |
| PUB-FIL-0024946 | PUB-FIL-0024946 | 09022526804935c6_Section II A Industrial Sites controlled by Submitter-00154-21.docx | 00154-21 | P-17-0117 | 1/29/2020 | 1/29/2020 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024947 | PUB-FIL-0024947 | oleObject1 | 00154-21 | P-17-0117 | | Other |
| PUB-FIL-0024948 | PUB-FIL-0024948 | 09022526804935c8_Section II B Industrial Sites controlled by Others-00154-22.docx | 00154-22 | P-17-0117 | 1/29/2020 | 1/29/2020 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0024949 | PUB-FIL-0024949 | oleObject1 | 00154-22 | P-17-0117 | | Other |
| PUB-FIL-0024950 | PUB-FIL-0024952 | 09022526804935ae_Sanitized CVE50501 Process Description (secondary OH)-- Final-00154-23.pdf | 00154-23 | P-17-0117 | 1/29/2020 | 1/29/2020 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024953 | PUB-FIL-0024955 | 09022526804935b6_Sanitized CVE50438 Process Description (primary OH)-- Final-00154-24.pdf | 00154-24 | P-17-0117 | 1/29/2020 | 1/29/2020 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0024956 | PUB-FIL-0024956 | 09022526804935ba_CVE50438 Physical Data memo-00154-25.pdf | 00154-25 | P-17-0117 | 1/29/2020 | 1/29/2020 Physical Chemical Property |
| PUB-FIL-0024957 | PUB-FIL-0024959 | 09022526804935c0_EpiSuite FENE diol analog 1 Output-00154-26.pdf | 00154-26 | P-17-0117 | 1/29/2020 | 1/29/2020 Physical Chemical Property |
| PUB-FIL-0024960 | PUB-FIL-0024960 | 09022526804935c2_FTIR of CVE50438-00154-27.bmp | 00154-27 | P-17-0117 | 1/29/2020 | 1/29/2020 Physical Chemical Property |
| PUB-FIL-0024961 | PUB-FIL-0024961 | 09022526804935c4_PolyFene Diol 3000 MW DSC-00154-28.JPG | 00154-28 | P-17-0117 | 1/29/2020 | 1/29/2020 Physical Chemical Property |
| PUB-FIL-0024962 | PUB-FIL-0024967 | 09022526804935bc_TPRI CVE50501 (EN) US-GHS SDS-00154-29.pdf | 00154-29 | P-17-0117 | 1/29/2020 | 1/29/2020 SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0024968 | PUB-FIL-0024973 | 09022526804935be_TPRI CVE50500 (EN) US-GHS SDS-00154-30.pdf | 00154-30 | P-17-0117 | 1/29/2020 | 1/29/2020 | SAFETY_DATASHEET |
| PUB-FIL-0024974 | PUB-FIL-0025012 | 09022526803138d7_PrimaryPMN_CASENUMBER_ CVE50438_HTFENE_Consolidated_PMN_2016111 7_sanitized_2148815976981867279-00155.pdf | 155 | P-17-0118 | 11/17/2016 | 11/18/2016 | Submission Pdf |
| PUB-FIL-0025013 | PUB-FIL-0025015 | 09022526803138c66c_Support_P-17-0117_Support-20170706-14_25_04_EDT_20170706_cbi_124380786306791 672-00155-01.pdf | 00155-01 | P-17-0118 | 7/6/2017 | 7/12/2017 | Submission Pdf |
| PUB-FIL-0025016 | PUB-FIL-0025016 | 09022526803138ff_FENE Diol Structure-00155-02.pdf | 00155-02 | P-17-0118 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025017 | PUB-FIL-0025017 | 09022526803138bd_FENE Primary Diol Structure-00155-03.pdf | 00155-03 | P-17-0118 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025018 | PUB-FIL-0025018 | 09022526803138be_FENE Monol Structure-00155-04.pdf | 00155-04 | P-17-0118 | 11/17/2016 | 11/18/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025019 | PUB-FIL-0025019 | 09022526803138c66b_PMN P-17-01170118 Final Response to Action Letter re Polymer Exemption-00155-05.pdf | 00155-05 | P-17-0118 | 7/6/2017 | 7/12/2017 | CORRESPONDENCE |
| PUB-FIL-0025020 | PUB-FIL-0025020 | 09022526803138bc_HTPF 3000 GPC-00155-06.pdf | 00155-06 | P-17-0118 | 11/17/2016 | 11/18/2016 | GPC |
| PUB-FIL-0025021 | PUB-FIL-0025021 | 09022526803138c5_HTPFP 3000 GPC-00155-07.pdf | 00155-07 | P-17-0118 | 11/17/2016 | 11/18/2016 | GPC |
| PUB-FIL-0025022 | PUB-FIL-0025022 | 09022526803138cf_OncoLogic FENE Diol Analog 1 justification-00155-08.rtf | 00155-08 | P-17-0118 | 11/17/2016 | 11/18/2016 | HEALTH_TOXICITY |
| PUB-FIL-0025023 | PUB-FIL-0025046 | 09022526803138d1_Tox-Fate for Farnesol-00155-09.docx | 00155-09 | P-17-0118 | 11/17/2016 | 11/18/2016 | HEALTH_TOXICITY |
| PUB-FIL-0025047 | PUB-FIL-0025047 | 09022526803138bb_Fene Diol IES Request-00155-10.pdf | 00155-10 | P-17-0118 | 11/17/2016 | 11/18/2016 | IES_REPORT |
| PUB-FIL-0025048 | PUB-FIL-0025048 | 09022526803138c2_Primary Hydroxy Terminated Polyfarnesene IES response-00155-11.pdf | 00155-11 | P-17-0118 | 11/17/2016 | 11/18/2016 | IES_REPORT |
| PUB-FIL-0025049 | PUB-FIL-0025050 | 09022526803138c1_CVE50501 MW memo-00155-12.pdf | 00155-12 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025051 | PUB-FIL-0025052 | 09022526803138ce_Ecosar FENE diol analog 1-00155-13.pdf | 00155-13 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025053 | PUB-FIL-0025068 | 09022526803138d0_ChemSteer Uses Fene Diol 11 16-2016-00155-14.pdf | 00155-14 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025069 | PUB-FIL-0025080 | 09022526803138d2_P2 Framework summary for Fene Diol-00155-15.pdf | 00155-15 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025081 | PUB-FIL-0025085 | 09022526803138d3_CVE50438 Empty Drum Waste final-00155-16.pdf | 00155-16 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025086 | PUB-FIL-0025086 | 09022526803138d4_Volume of liquid in a tilted Cylinder-00155-17.xlsx | 00155-17 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025087 | PUB-FIL-0025087 | 09022526803138d5_CVE50438 Empty Drum Waste - for Polyurethane usage-00155-18.pdf | 00155-18 | P-17-0118 | 11/17/2016 | 11/18/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0025088 | PUB-FIL-0025088 | 09022526803138cc_Section II A Industrial Sites controlled by Submitter-00155-19.docx | 00155-19 | P-17-0118 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025089 | PUB-FIL-0025089 | oleObject1 | 00155-19 | P-17-0118 | | | Other |
| PUB-FIL-0025090 | PUB-FIL-0025090 | 09022526803138cd_Section II B Industrial Sites controlled by Others-00155-20.docx | 00155-20 | P-17-0118 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025091 | PUB-FIL-0025091 | oleObject1 | 00155-20 | P-17-0118 | | | Other |
| PUB-FIL-0025092 | PUB-FIL-0025094 | 09022526803138ca_Sanitized CVE50501 Process Description (secondary OH)-- Final-00155-21.pdf | 00155-21 | P-17-0118 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025095 | PUB-FIL-0025097 | 09022526803138c4_Sanitized CVE50438 Process Description (primary OH)-- Final-00155-22.pdf | 00155-22 | P-17-0118 | 11/17/2016 | 11/18/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025098 | PUB-FIL-0025098 | 09022526803138c6_CVE50438 Physical Data memo-00155-23.pdf | 00155-23 | P-17-0118 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0025099 | PUB-FIL-0025101 | 09022526803138c9_EpiSuite FENE diol analog 1 Output-00155-24.pdf | 00155-24 | P-17-0118 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0025102 | PUB-FIL-0025102 | 09022526803138ca_FTIR of CVE50438-00155-25.bmp | 00155-25 | P-17-0118 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0025103 | PUB-FIL-0025103 | 09022526803138cb_PolyFene Diol 3000 MW DSC-00155-26.JPG | 00155-26 | P-17-0118 | 11/17/2016 | 11/18/2016 | Physical Chemical Property |
| PUB-FIL-0025104 | PUB-FIL-0025109 | 09022526803138c7_TPRI CVE50501 (EN) US-GHS SDS-00155-27.pdf | 00155-27 | P-17-0118 | 11/17/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0025110 | PUB-FIL-0025115 | 09022526803138c8_TPRI CVE50500 (EN) US-GHS SDS-00155-28.pdf | 00155-28 | P-17-0118 | 11/17/2016 | 11/18/2016 | SAFETY_DATASHEET |
| PUB-FIL-0025116 | PUB-FIL-0025154 | 09022526803223aa_PrimaryPMN_P-17-0117_CVE50438_HTFENE_Consolidated_PMN_201 70214_sanitized_3068111422763323487-00156.pdf | 156 | P-17-0118 | 2/14/2017 | 2/17/2017 | Submission Pdf |
| PUB-FIL-0025155 | PUB-FIL-0025155 | 09022526803222bb_FENE Diol Structure-00156-01.pdf | 00156-01 | P-17-0118 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025156 | PUB-FIL-0025156 | 09022526803222be_FENE Primary Diol Structure-00156-02.pdf | 00156-02 | P-17-0118 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025157 | PUB-FIL-0025157 | 09022526803222bd_FENE Monol Structure-00156-03.pdf | 00156-03 | P-17-0118 | 2/14/2017 | 2/17/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025158 | PUB-FIL-0025158 | 09022526803222bc_HTPF 3000 GPC-00156-04.pdf | 00156-04 | P-17-0118 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0025159 | PUB-FIL-0025159 | 09022526803222375_HTPFP 3000 GPC-00156-05.pdf | 00156-05 | P-17-0118 | 2/14/2017 | 2/17/2017 | GPC |

| Link | ID | Description | Sub | P-number | Date1 | Date2 | Category |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0025160 | PUB-FIL-0025160 | 09022526803322386_CVE 50376 (TT141022) PFD2000 GPC-00156-06.pdf | 00156-06 | P-17-0118 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0025161 | PUB-FIL-0025161 | 09022526803322387_CVE 50376 (TT 160720) PFD2000 GPC-00156-07.pdf | 00156-07 | P-17-0118 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0025162 | PUB-FIL-0025162 | 09022526803322388_CVE 50376 (TT150428) PFD2000 GPC-00156-08.pdf | 00156-08 | P-17-0118 | 2/14/2017 | 2/17/2017 | GPC |
| PUB-FIL-0025163 | PUB-FIL-0025163 | 09022526803322377_OncoLogic FENE Diol Analog 1 justification-00156-09.rtf | 00156-09 | P-17-0118 | 2/14/2017 | 2/17/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025164 | PUB-FIL-0025187 | 09022526803322381_Tox-Fate for Farnesol-00156-10.docx | 00156-10 | P-17-0118 | 2/14/2017 | 2/17/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025188 | PUB-FIL-0025188 | 09022526803222bc_Fene Diol IES Request-00156-11.pdf | 00156-11 | P-17-0118 | 2/14/2017 | 2/17/2017 | IES_REPORT |
| PUB-FIL-0025189 | PUB-FIL-0025189 | 09022526803322372_Primary Hydroxy Terminated Polyfarnesene IES response-00156-12.pdf | 00156-12 | P-17-0118 | 2/14/2017 | 2/17/2017 | IES_REPORT |
| PUB-FIL-0025190 | PUB-FIL-0025191 | 09022526803322371_CVE50501 MW memo-00156-13.pdf | 00156-13 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025192 | PUB-FIL-0025193 | 09022526803322376_Ecosar FENE diol analog 1-00156-14.pdf | 00156-14 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025194 | PUB-FIL-0025209 | 09022526803322380_ChemSteer Uses Fene Diol 11-16-2016-00156-15.pdf | 00156-15 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025210 | PUB-FIL-0025221 | 09022526803322382_P2 Framework summary for Fene Diol-00156-16.pdf | 00156-16 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025222 | PUB-FIL-0025226 | 09022526803322383_CVE50438 Empty Drum Waste final-00156-17.pdf | 00156-17 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025227 | PUB-FIL-0025227 | 09022526803322384_Volume of liquid in a tilted Cylinder-00156-18.xlsx | 00156-18 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025228 | PUB-FIL-0025228 | 09022526803322385_CVE50438 Empty Drum Waste - for Polyurethane usage-00156-19.pdf | 00156-19 | P-17-0118 | 2/14/2017 | 2/17/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025229 | PUB-FIL-0025229 | 09022526803322237c_Section II A Industrial Sites controlled by Submitter-00156-20.docx | 00156-20 | P-17-0118 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025230 | PUB-FIL-0025230 | oleObject1 | 00156-20 | P-17-0118 | | | Other |
| PUB-FIL-0025231 | PUB-FIL-0025231 | 09022526803322237d_Section II B Industrial Sites controlled by Others-00156-21.docx | 00156-21 | P-17-0118 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025232 | PUB-FIL-0025232 | oleObject1 | 00156-21 | P-17-0118 | | | Other |
| PUB-FIL-0025233 | PUB-FIL-0025235 | 09022526803322374_Sanitized CVE0501 Process Description (secondary OH)-- Final-00156-22.pdf | 00156-22 | P-17-0118 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025236 | PUB-FIL-0025238 | 09022526803322374_Sanitized CVE0438 Process Description (primary OH)-- Final-00156-23.pdf | 00156-23 | P-17-0118 | 2/14/2017 | 2/17/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025239 | PUB-FIL-0025239 | 09022526803322376_CVE50438 Physical Data memo-00156-24.pdf | 00156-24 | P-17-0118 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0025240 | PUB-FIL-0025242 | 09022526803322379_EpiSuite FENE diol analog 1 Output-00156-25.pdf | 00156-25 | P-17-0118 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0025243 | PUB-FIL-0025243 | 09022526803322237a_FTIR of CVE50438-00156-26.bmp | 00156-26 | P-17-0118 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0025244 | PUB-FIL-0025244 | 09022526803322237b_PolyFene Diol 3000 MW DSC-00156-27.JPG | 00156-27 | P-17-0118 | 2/14/2017 | 2/17/2017 | Physical Chemical Property |
| PUB-FIL-0025245 | PUB-FIL-0025250 | 09022526803322377_TPRI CVE50501 (EN) US-GHS SDS-00156-28.pdf | 00156-28 | P-17-0118 | 2/14/2017 | 2/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0025251 | PUB-FIL-0025256 | 09022526803322378_TPRI CVE50500 (EN) US-GHS SDS-00156-29.pdf | 00156-29 | P-17-0118 | 2/14/2017 | 2/17/2017 | SAFETY_DATASHEET |
| PUB-FIL-0025257 | PUB-FIL-0025295 | 09022526803bb83c_PrimaryPMN_P-17-0117_CVE50438_HTFENE_Consolidated_PMN_201 70913_sanitized_4864361379298694913-00157.pdf | 157 | P-17-0118 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0025296 | PUB-FIL-0025297 | 09022526803bb7ea_CBI Information Substantiation for HTFENE Consolidated PMN (P-17-0118) SANITIZED-00157-01.pdf | 00157-01 | P-17-0118 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0025298 | PUB-FIL-0025298 | 09022526803bb7eb_FENE Diol Structure-00157-02.pdf | 00157-02 | P-17-0118 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025299 | PUB-FIL-0025299 | 09022526803bb81d_FENE Primary Diol Structure-00157-03.pdf | 00157-03 | P-17-0118 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025300 | PUB-FIL-0025300 | 09022526803bb81e_FENE Monol Structure-00157-04.pdf | 00157-04 | P-17-0118 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025301 | PUB-FIL-0025301 | 09022526803bb7ed_HTPF 3000 GPC-00157-05.pdf | 00157-05 | P-17-0118 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0025302 | PUB-FIL-0025302 | 09022526803bb825_HTFPF 3000 GPC-00157-06.pdf | 00157-06 | P-17-0118 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0025303 | PUB-FIL-0025303 | 09022526803bb836_CVE 50376 (TT141022) PFD2000 GPC-00157-07.pdf | 00157-07 | P-17-0118 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0025304 | PUB-FIL-0025304 | 09022526803bb837_CVE 50376 (TT 160720) PFD2000 GPC-00157-08.pdf | 00157-08 | P-17-0118 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0025305 | PUB-FIL-0025305 | 09022526803bb838_CVE 50376 (TT150428) PFD2000 GPC-00157-09.pdf | 00157-09 | P-17-0118 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0025306 | PUB-FIL-0025306 | 09022526803bb82f_OncoLogic FENE Diol Analog 1 justification-00157-10.rtf | 00157-10 | P-17-0118 | 9/13/2017 | 9/20/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025307 | PUB-FIL-0025330 | 09022526803bb831_Tox-Fate for Farnesol-00157-11.docx | 00157-11 | P-17-0118 | 9/13/2017 | 9/20/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025331 | PUB-FIL-0025331 | 09022526803bb7ec_Fene Diol IES Request-00157-12.pdf | 00157-12 | P-17-0118 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0025332 | PUB-FIL-0025332 | 09022526803bb822_Primary Hydroxy Terminated Polyfarnesene IES response-00157-13.pdf | 00157-13 | P-17-0118 | 9/13/2017 | 9/20/2017 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0025333 | PUB-FIL-0025334 | 09022526803bb821_CVE50501 MW memo-00157-14.pdf | 00157-14 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025335 | PUB-FIL-0025336 | 09022526803bb82e_Ecosar FENE diol analog 1-00157-15.pdf | 00157-15 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025337 | PUB-FIL-0025352 | 09022526803bb830_ChemSteer Uses Fene Diol 11-16-2016-00157-16.pdf | 00157-16 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025353 | PUB-FIL-0025364 | 09022526803bb832_P2 Framework summary for Fene Diol 00157-17.pdf | 00157-17 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025365 | PUB-FIL-0025369 | 09022526803bb833_CVE50438 Empty Drum Waste final-00157-18.pdf | 00157-18 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025370 | PUB-FIL-0025370 | 09022526803bb834_Volume of liquid in a tilted Cylinder-00157-19.xlsx | 00157-19 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025371 | PUB-FIL-0025371 | 09022526803bb835_CVE50438 Empty Drum Waste - for Polyurethane usage-00157-20.pdf | 00157-20 | P-17-0118 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0025372 | PUB-FIL-0025372 | 09022526803bb82c_Section II A Industrial Sites controlled by Submitter-00157-21.docx | 00157-21 | P-17-0118 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025373 | PUB-FIL-0025373 | oleObject1 | 00157-21 | P-17-0118 | | | Other |
| PUB-FIL-0025374 | PUB-FIL-0025374 | 09022526803bb82d_Section II B Industrial Sites controlled by Others-00157-22.docx | 00157-22 | P-17-0118 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025375 | PUB-FIL-0025375 | oleObject1 | 00157-22 | P-17-0118 | | | Other |
| PUB-FIL-0025376 | PUB-FIL-0025378 | 09022526803bb820_Sanitized CVE50501 Process Description (secondary OH)-- Final-00157-23.pdf | 00157-23 | P-17-0118 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025379 | PUB-FIL-0025381 | 09022526803bb826_Sanitized CVE50438 Process Description (primary OH)-- Final-00157-24.pdf | 00157-24 | P-17-0118 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025382 | PUB-FIL-0025382 | 09022526803bb826_CVE50438 Physical Data memo-00157-25.pdf | 00157-25 | P-17-0118 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0025383 | PUB-FIL-0025385 | 09022526803bb829_EpiSuite FENE diol analog 1 Output-00157-26.pdf | 00157-26 | P-17-0118 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0025386 | PUB-FIL-0025386 | 09022526803bb82a_FTIR of CVE50438-00157-27.bmp | 00157-27 | P-17-0118 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0025387 | PUB-FIL-0025387 | 09022526803bb82b_PolyFene Diol 3000 MW DSC-00157-28.JPG | 00157-28 | P-17-0118 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0025388 | PUB-FIL-0025393 | 09022526803bb827_TPRI CVE50501 (EN) US-GHS SDS-00157-29.pdf | 00157-29 | P-17-0118 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0025394 | PUB-FIL-0025399 | 09022526803bb828_TPRI CVE50500 (EN) US-GHS SDS-00157-30.pdf | 00157-30 | P-17-0118 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0025400 | PUB-FIL-0025438 | 09022526804935e2_PrimaryPMN_P-17-0117_20200129_15_53_27_sanitized_5874801879811415482-00158.pdf | 158 | P-17-0118 | 1/29/2020 | 1/29/2020 | Submission Pdf |
| PUB-FIL-0025439 | PUB-FIL-0025448 | 09022526804935e0_CBI Information Substantiation for HTFENE Consolidated PMN (P-17-0118) revised 2020-01-29 SANITIZED-00158-01.pdf | 00158-01 | P-17-0118 | 1/29/2020 | 1/29/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0025449 | PUB-FIL-0025449 | Total Standard Quality.joboptions | 00158-01 | P-17-0118 | | | Other |
| PUB-FIL-0025450 | PUB-FIL-0025450 | 09022526804935a8_FENE Diol Structure-00158-02.pdf | 00158-02 | P-17-0118 | 1/29/2020 | 1/29/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025451 | PUB-FIL-0025451 | 09022526804935aa_FENE Primary Diol Structure-00158-03.pdf | 00158-03 | P-17-0118 | 1/29/2020 | 1/29/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025452 | PUB-FIL-0025452 | 09022526804935a9_FENE Monol Structure-00158-04.pdf | 00158-04 | P-17-0118 | 1/29/2020 | 1/29/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025453 | PUB-FIL-0025453 | 090225268049359c_HTPF 3000 GPC-00158-05.pdf | 00158-05 | P-17-0118 | 1/29/2020 | 1/29/2020 | GPC |
| PUB-FIL-0025454 | PUB-FIL-0025454 | 09022526804935b6_HTFFP 3000 GPC-00158-06.pdf | 00158-06 | P-17-0118 | 1/29/2020 | 1/29/2020 | GPC |
| PUB-FIL-0025455 | PUB-FIL-0025455 | 09022526804935da_CVE 50376 (TT141022) PFD2000 GPC-00158-07.pdf | 00158-07 | P-17-0118 | 1/29/2020 | 1/29/2020 | GPC |
| PUB-FIL-0025456 | PUB-FIL-0025456 | 09022526804935dc_CVE 50376 (TT 160720) PFD2000 GPC-00158-08.pdf | 00158-08 | P-17-0118 | 1/29/2020 | 1/29/2020 | GPC |
| PUB-FIL-0025457 | PUB-FIL-0025457 | 09022526804935de_CVE 50376 (TT150428) PFD2000 GPC-00158-09.pdf | 00158-09 | P-17-0118 | 1/29/2020 | 1/29/2020 | GPC |
| PUB-FIL-0025458 | PUB-FIL-0025458 | 09022526804935cc_OncoLogic FENE Diol Analog 1 justification-00158-10.rtf | 00158-10 | P-17-0118 | 1/29/2020 | 1/29/2020 | HEALTH_TOXICITY |
| PUB-FIL-0025459 | PUB-FIL-0025482 | 09022526804935d0_Tox-Fate for Farnesol-00158-11.docx | 00158-11 | P-17-0118 | 1/29/2020 | 1/29/2020 | HEALTH_TOXICITY |
| PUB-FIL-0025483 | PUB-FIL-0025483 | 09022526804935a_Fene Diol IES Request-00158-12.pdf | 00158-12 | P-17-0118 | 1/29/2020 | 1/29/2020 | IES_REPORT |
| PUB-FIL-0025484 | PUB-FIL-0025484 | 09022526804935b2_Primary Hydroxy Terminated Polyfarnesene IES response-00158-13.pdf | 00158-13 | P-17-0118 | 1/29/2020 | 1/29/2020 | IES_REPORT |
| PUB-FIL-0025485 | PUB-FIL-0025486 | 09022526804935b0_CVE50501 MW memo-00158-14.pdf | 00158-14 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025487 | PUB-FIL-0025488 | 09022526804935ca_Ecosar FENE diol analog 1-00158-15.pdf | 00158-15 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025489 | PUB-FIL-0025504 | 09022526804935ce_ChemSteer Uses Fene Diol 11-16-2016-00158-16.pdf | 00158-16 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025505 | PUB-FIL-0025516 | 09022526804935d2_P2 Framework summary for Fene Diol 00158-17.pdf | 00158-17 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025517 | PUB-FIL-0025521 | 09022526804935d4_CVE50438 Empty Drum Waste final-00158-18.pdf | 00158-18 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025522 | PUB-FIL-0025522 | 09022526804935d6_Volume of liquid in a tilted Cylinder-00158-19.xlsx | 00158-19 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0025523 | PUB-FIL-0025523 | 09022526804935d8_CVE50438 Empty Drum Waste - for Polyurethane usage-00158-20.pdf | 00158-20 | P-17-0118 | 1/29/2020 | 1/29/2020 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0025524 | PUB-FIL-0025524 | 09022526804935c6_Section II A Industrial Sites controlled by Submitter-00158-21.docx | 00158-21 | P-17-0118 | 1/29/2020 | 1/29/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025525 | PUB-FIL-0025525 | oleObject1 | 00158-21 | P-17-0118 | | | Other |
| PUB-FIL-0025526 | PUB-FIL-0025526 | 09022526804935c8_Section II B Industrial Sites controlled by Others-00158-22.docx | 00158-22 | P-17-0118 | 1/29/2020 | 1/29/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0025527 | PUB-FIL-0025527 | oleObject1 | 00158-22 | P-17-0118 | | | Other |
| PUB-FIL-0025528 | PUB-FIL-0025530 | 09022526804935ae_Sanitized CVE50501 Process Description (secondary OH)-- Final-00158-23.pdf | 00158-23 | P-17-0118 | 1/29/2020 | 1/29/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025531 | PUB-FIL-0025533 | 09022526804935b6_Sanitized CVE50438 Process Description (primary OH)-- Final-00158-24.pdf | 00158-24 | P-17-0118 | 1/29/2020 | 1/29/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0025534 | PUB-FIL-0025534 | 09022526804935ba_CVE50438 Physical Data memo-00158-25.pdf | 00158-25 | P-17-0118 | 1/29/2020 | 1/29/2020 | Physical Chemical Property |
| PUB-FIL-0025535 | PUB-FIL-0025537 | 09022526804935c0_EpiSuite FENE diol analog 1 Output-00158-26.pdf | 00158-26 | P-17-0118 | 1/29/2020 | 1/29/2020 | Physical Chemical Property |
| PUB-FIL-0025538 | PUB-FIL-0025538 | 09022526804935c2_FTIR of CVE50438-00158-27.bmp | 00158-27 | P-17-0118 | 1/29/2020 | 1/29/2020 | Physical Chemical Property |
| PUB-FIL-0025539 | PUB-FIL-0025539 | 09022526804935c4_PolyFene Diol 3000 MW DSC-00158-28.JPG | 00158-28 | P-17-0118 | 1/29/2020 | 1/29/2020 | Physical Chemical Property |
| PUB-FIL-0025540 | PUB-FIL-0025545 | 09022526804935bc_TPRI CVE50501 (EN) US-GHS SDS-00158-29.pdf | 00158-29 | P-17-0118 | 1/29/2020 | 1/29/2020 | SAFETY_DATASHEET |
| PUB-FIL-0025546 | PUB-FIL-0025551 | 09022526804935be_TPRI CVE50500 (EN) US-GHS SDS-00158-30.pdf | 00158-30 | P-17-0118 | 1/29/2020 | 1/29/2020 | SAFETY_DATASHEET |
| PUB-FIL-0025552 | PUB-FIL-0025571 | 09022526803838ab_JointPMN_CASENUMBER_161118_PMN_MP_polymer_20170626_sanitized_2191118-28.pdf | 159 | P-17-0119 | 6/26/2017 | 6/26/2017 | Submission Pdf |
| PUB-FIL-0025572 | PUB-FIL-0025578 | 09022526803838a9_CBI Substantiation Letter of Support_Redacted-00159-01.pdf | 00159-01 | P-17-0119 | 6/26/2017 | 6/26/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0025579 | PUB-FIL-0025579 | 09022526803838a3_Representative Structure_sanitized-00159-02.pdf | 00159-02 | P-17-0119 | 6/26/2017 | 6/26/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025580 | PUB-FIL-0025599 | 09022526803838b9_Ames Test Report_Redacted-00159-03.pdf | 00159-03 | P-17-0119 | 6/26/2017 | 6/26/2017 | GENETIC_TOXICITY |
| PUB-FIL-0025600 | PUB-FIL-0025646 | 09022526803838f_Polymer Flow Scheme_Redacted-00159-04.pdf | 00159-04 | P-17-0119 | 6/26/2017 | 6/26/2017 | GPC |
| PUB-FIL-0025647 | PUB-FIL-0025662 | 09022526803899_Acute Oral Toxicity Report_Redacted-00159-05.pdf | 00159-05 | P-17-0119 | 6/26/2017 | 6/26/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025663 | PUB-FIL-0025694 | 09022526803838a7_Skin Sensitization Report_sanitized-00159-06.pdf | 00159-06 | P-17-0119 | 6/26/2017 | 6/26/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025695 | PUB-FIL-0025695 | 09022526803897_CAS IES report_sanitized-00159-07.pdf | 00159-07 | P-17-0119 | 6/26/2017 | 6/26/2017 | IES_REPORT |
| PUB-FIL-0025696 | PUB-FIL-0025697 | 09022526803838d_IR and NMR Spectra_Redacted-00159-08.pdf | 00159-08 | P-17-0119 | 6/26/2017 | 6/26/2017 | Physical Chemical Property |
| PUB-FIL-0025698 | PUB-FIL-0025744 | 09022526803838a1_Polymer Stability Test_Redacted-00159-09.pdf | 00159-09 | P-17-0119 | 6/26/2017 | 6/26/2017 | Physical Chemical Property |
| PUB-FIL-0025745 | PUB-FIL-0025778 | 09022526803838a5_Phys-Chem Properties_sanitized-00159-10.pdf | 00159-10 | P-17-0119 | 6/26/2017 | 6/26/2017 | Physical Chemical Property |
| PUB-FIL-0025779 | PUB-FIL-0025799 | 09022526803765af_PrimaryPMN_P-17-0119_Primary_PMN-20161116-13_03_42_EST_20170609_sanitized_29592493985 73939750-00160.pdf | 160 | P-17-0119 | 11/17/2016 | 6/27/2017 | Submission Pdf |
| PUB-FIL-0025800 | PUB-FIL-0025819 | 09022526803tcf8_JointPMN_CASENUMBER_161118_PMN_MP_polymer_20170926_sanitized_1220 9850439855753099-00160-01.pdf | 00160-01 | P-17-0119 | 9/26/2017 | 9/29/2017 | Submission Pdf |
| PUB-FIL-0025820 | PUB-FIL-0025885 | 09022526803tcf4_Analog data to address EPA's Ecotoxicity concerns_P-17-0119_Redacted-00160-02.pdf | 00160-02 | P-17-0119 | 9/26/2017 | 9/29/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0025886 | PUB-FIL-0025895 | 09022526803765ad_CBI Substantiation and Trade Secret Information_Redacted-00160-03.pdf | 00160-03 | P-17-0119 | 11/17/2016 | 6/27/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0025896 | PUB-FIL-0025902 | 09022526803tcf6_CBI Substantiation_Letter of Support_UPDATED 9-26-17_Redacted-00160-04.pdf | 00160-04 | P-17-0119 | 9/26/2017 | 9/29/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0025903 | PUB-FIL-0025903 | 09022526803bfcee_Representative Structure_sanitized-00160-05.pdf | 00160-05 | P-17-0119 | 9/26/2017 | 9/29/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0025904 | PUB-FIL-0025923 | 09022526803bfce6_Ames Test Report_Redacted-00160-06.pdf | 00160-06 | P-17-0119 | 9/26/2017 | 9/29/2017 | GENETIC_TOXICITY |
| PUB-FIL-0025924 | PUB-FIL-0025970 | 09022526803bfcea_Polymer Flow Scheme_Redacted-00160-07.pdf | 00160-07 | P-17-0119 | 9/26/2017 | 9/29/2017 | GPC |
| PUB-FIL-0025971 | PUB-FIL-0025986 | 09022526803bfce4_Acute Oral Toxicity Report_Redacted-00160-08.pdf | 00160-08 | P-17-0119 | 9/26/2017 | 9/29/2017 | HEALTH_TOXICITY |
| PUB-FIL-0025987 | PUB-FIL-0026018 | 09022526803bfcf2_Skin Sensitization Report_sanitized-00160-09.pdf | 00160-09 | P-17-0119 | 9/26/2017 | 9/29/2017 | HEALTH_TOXICITY |
| PUB-FIL-0026019 | PUB-FIL-0026019 | 09022526803bfcd5_CAS IES report_sanitized-00160-10.pdf | 00160-10 | P-17-0119 | 9/26/2017 | 9/29/2017 | IES_REPORT |
| PUB-FIL-0026020 | PUB-FIL-0026020 | 09022526803765J1_Coating App. Process Flow Chart.redacted-00160-11.docx | 00160-11 | P-17-0119 | 11/17/2016 | 6/27/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026021 | PUB-FIL-0026021 | 09022526803765J2_Manufacturing Flowchart redacted-00160-12.pdf | 00160-12 | P-17-0119 | 11/17/2016 | 6/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026022 | PUB-FIL-0026023 | 09022526803bfce8_IR and NMR Spectra_Redacted-00160-13.pdf | 00160-13 | P-17-0119 | 9/26/2017 | 9/29/2017 | Physical Chemical Property |
| PUB-FIL-0026024 | PUB-FIL-0026070 | 09022526803bfcec_Polymer Stability Test_Redacted-00160-14.pdf | 00160-14 | P-17-0119 | 9/26/2017 | 9/29/2017 | Physical Chemical Property |
| PUB-FIL-0026071 | PUB-FIL-0026104 | 09022526803bfcf0_Phys-Chem Properties_sanitized-00160-15.pdf | 00160-15 | P-17-0119 | 9/26/2017 | 9/29/2017 | Physical Chemical Property |

| PUB-FIL-0026105 | PUB-FIL-0026124 | 0902252680376533_SDS Redacted-00160-16.pdf | 00160-16 | P-17-0119 | 11/17/2016 | 6/27/2017 | SAFETY_DATASHEET |
| PUB-FIL-0026125 | PUB-FIL-0026145 | 0902252680c2644_PrimaryPMN_P-17-0119_Primary_PMN-20161116-13_03_42_EST_20171003_sanitized_46664362502 66622058-00161.pdf | 161 | P-17-0119 | 10/3/2017 | 10/12/2017 | Submission Pdf |
| PUB-FIL-0026146 | PUB-FIL-0026155 | 0902252680c2642_CBI Substantiation and Trade Secret Information_Redacted-00161-01.pdf | 00161-01 | P-17-0119 | 10/3/2017 | 10/12/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0026156 | PUB-FIL-0026261 | 0902252680c2640_IOM_103-00500-March 2012-redacted-00161-02.pdf | 00161-02 | P-17-0119 | 10/3/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026262 | PUB-FIL-0026262 | 0902252680c263c_Coating App. Process Flow Chart.redacted-00161-03.docx | 00161-03 | P-17-0119 | 10/3/2017 | 10/12/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026263 | PUB-FIL-0026263 | 0902252680c263a_Manufacturing Flowchart redacted-00161-04.docx | 00161-04 | P-17-0119 | 10/3/2017 | 10/12/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026264 | PUB-FIL-0026283 | 0902252680c263e_SDS Redacted-00161-05.pdf | 00161-05 | P-17-0119 | 10/3/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0026284 | PUB-FIL-0026304 | 0902252680c2c5_PrimaryPMN_P-17-0119_Primary_PMN-20161116-13_03_42_EST_20180523_44173991965 45053950-00162.pdf | 162 | P-17-0119 | 5/23/2018 | 5/29/2018 | Submission Pdf |
| PUB-FIL-0026305 | PUB-FIL-0026314 | 0902252680c2c3_CBI Substantiation and Trade Secret Information_Redacted-00162-01.pdf | 00162-01 | P-17-0119 | 5/23/2018 | 5/29/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0026315 | PUB-FIL-0026420 | 0902252680c2c1_IOM_103-00500-March 2012-redacted-00162-02.pdf | 00162-02 | P-17-0119 | 5/23/2018 | 5/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0026421 | PUB-FIL-0026421 | 0902252680f626d_Coating App. Process Flow Chart.redacted-00162-03.docx | 00162-03 | P-17-0119 | 5/23/2018 | 5/29/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026422 | PUB-FIL-0026442 | 0902252680f626b_Manufacturing Flowchart redacted-00162-04.docx | 00162-04 | P-17-0119 | 5/23/2018 | 5/29/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026423 | PUB-FIL-0026442 | 0902252680f626f_SDS Redacted-00162-05.pdf | 00162-05 | P-17-0119 | 5/23/2018 | 5/29/2018 | SAFETY_DATASHEET |
| PUB-FIL-0026443 | PUB-FIL-0026445 | 0902252680361fd8_Support_P-17-0121_Support-20170516-13_51_40_EDT_20170516_sanitized_35214852780 82482031-00163.pdf | 163 | P-17-0121 | 5/16/2017 | 5/22/2017 | Submission Pdf |
| PUB-FIL-0026446 | PUB-FIL-0026464 | 0902252680313bd0_PrimaryPMN_CASENUMBER_MORFREEL75100Primary_PMN-20161012-07_50_45_EDT_20161118_sanitized_14501298489 7337789-00163-01.pdf | 00163-01 | P-17-0121 | 11/18/2016 | 11/28/2016 | Submission Pdf |
| PUB-FIL-0026465 | PUB-FIL-0026465 | 0902252680313b80_Structure Public (1)-00163-02.pdf | 00163-02 | P-17-0121 | 11/18/2016 | 11/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026466 | PUB-FIL-0026485 | 0902252680313b82_MW Report Public (20)-00163-03.pdf | 00163-03 | P-17-0121 | 11/18/2016 | 11/28/2016 | GPC |
| PUB-FIL-0026486 | PUB-FIL-0026486 | 0902252680361e65_P-17-0121 - Potential Testing and Monitoring Summary PUBLIC-00163-04.pdf | 00163-04 | P-17-0121 | 5/16/2017 | 5/22/2017 | HEALTH_TOXICITY |
| PUB-FIL-0026487 | PUB-FIL-0026487 | 0902252680361e67_P-17-0121 - Potential Testing and Monitoring Summary - Reference 3 - Full Study Report PUBLIC-00163-05.pdf | 00163-05 | P-17-0121 | 5/16/2017 | 5/22/2017 | HEALTH_TOXICITY |
| PUB-FIL-0026488 | PUB-FIL-0026489 | 0902252680313b86_IES 407082-2 Public (2)-00163-06.pdf | 00163-06 | P-17-0121 | 11/18/2016 | 11/28/2016 | IES_REPORT |
| PUB-FIL-0026490 | PUB-FIL-0026490 | 0902252680361e63_P-17-0121 - Selection of Regulatory Option PUBLIC-00163-07.pdf | 00163-07 | P-17-0121 | 5/16/2017 | 5/22/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026491 | PUB-FIL-0026491 | 0902252680313b84_FTIR Public (1)-00163-08.pdf | 00163-08 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026492 | PUB-FIL-0026493 | 0902252680313bc0_PMN tox evaluation Public (2)-00163-09.pdf | 00163-09 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026494 | PUB-FIL-0026494 | 0902252680313bc8_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsComparison Summary of MDI Terminated Polyurethane Resins Public (1)-00163-10.pdf | 00163-10 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026495 | PUB-FIL-0026503 | 0902252680313bca_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-1_Report Public (9)-00163-11.pdf | 00163-11 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026504 | PUB-FIL-0026511 | 0902252680313bcc_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-2_Report_Public (7)-00163-12.pdf | 00163-12 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026512 | PUB-FIL-0026518 | 0902252680313bce_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-3_Report Public (6)-00163-13.pdf | 00163-13 | P-17-0121 | 11/18/2016 | 11/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026519 | PUB-FIL-0026521 | 0902252680313bc4_User Process - Diagram R Public (3)-00163-14.pdf | 00163-14 | P-17-0121 | 11/18/2016 | 11/28/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026522 | PUB-FIL-0026522 | 0902252680313bc2_Manufacturing Process Diagram Public (1)-00163-15.pdf | 00163-15 | P-17-0121 | 11/18/2016 | 11/28/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026523 | PUB-FIL-0026534 | 0902252680313bc6_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsSDS Public (12)-00163-16.pdf | 00163-16 | P-17-0121 | 11/18/2016 | 11/28/2016 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0026535 | PUB-FIL-0026553 | 0902252680317816_PrimaryPMN_P-17-0121_MORFREEL75100Primary_PMN-20161012-07_50_45_EDT_20161206_sanitized_62908279109 05365048-00164.pdf | 164 | P-17-0121 | 12/6/2016 | 12/14/2016 | Submission Pdf |
| PUB-FIL-0026554 | PUB-FIL-0026554 | 0902252680317ffb_Structure Public (1)-00164-01.pdf | 00164-01 | P-17-0121 | 12/6/2016 | 12/14/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026555 | PUB-FIL-0026574 | 0902252680317ffd_MW Report Public (20)-00164-02.pdf | 00164-02 | P-17-0121 | 12/6/2016 | 12/14/2016 | GPC |
| PUB-FIL-0026575 | PUB-FIL-0026576 | 0902252680317801_IES 407082-2 Public (2)-00164-03.pdf | 00164-03 | P-17-0121 | 12/6/2016 | 12/14/2016 | IES_REPORT |
| PUB-FIL-0026577 | PUB-FIL-0026577 | 0902252680317fff_FTIR Public (1)-00164-04.pdf | 00164-04 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026578 | PUB-FIL-0026579 | 0902252680317806_PMN tox evaluation Public (2)-00164-05.pdf | 00164-05 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026580 | PUB-FIL-0026580 | 0902252680317780e_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsComparison Summary of MDI Terminated Polyurethane Resins Public (1)-00164-06.pdf | 00164-06 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026581 | PUB-FIL-0026589 | 0902252680317810_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-1_Report Public (9)-00164-07.pdf | 00164-07 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026590 | PUB-FIL-0026597 | 0902252680317812_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-2_Report_Public (7)-00164-08.pdf | 00164-08 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026598 | PUB-FIL-0026604 | 0902252680317814_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-3_Report Public (6)-00164-09.pdf | 00164-09 | P-17-0121 | 12/6/2016 | 12/14/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026605 | PUB-FIL-0026607 | 0902252680317780a_User Process - Diagram R Public (3)-00164-10.pdf | 00164-10 | P-17-0121 | 12/6/2016 | 12/14/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026608 | PUB-FIL-0026608 | 0902252680317808_Manufacturing Diagram Public (1)-00164-11.pdf | 00164-11 | P-17-0121 | 12/6/2016 | 12/14/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026609 | PUB-FIL-0026620 | 0902252680317780c_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsSDS Public (12)-00164-12.pdf | 00164-12 | P-17-0121 | 12/6/2016 | 12/14/2016 | SAFETY_DATASHEET |
| PUB-FIL-0026621 | PUB-FIL-0026641 | 0902252680389d69_PrimaryPMN_P-17-0121_MORFREEL75100Primary_PMN-20161012-07_50_45_EDT_20170703_sanitized_13798000850 76619070-00165.pdf | 165 | P-17-0121 | 7/3/2017 | 7/5/2017 | Submission Pdf |
| PUB-FIL-0026642 | PUB-FIL-0026642 | 0902252680389c67_P-17-0121 PMN CBI Substantiation Public (1)-00165-01.pdf | 00165-01 | P-17-0121 | 7/3/2017 | 7/5/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0026643 | PUB-FIL-0026643 | 0902252680389c49_Structure Public (1)-00165-02.pdf | 00165-02 | P-17-0121 | 7/3/2017 | 7/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026644 | PUB-FIL-0026663 | 0902252680389c4b_MW Report Public (20)-00165-03.pdf | 00165-03 | P-17-0121 | 7/3/2017 | 7/5/2017 | GPC |
| PUB-FIL-0026664 | PUB-FIL-0026665 | 0902252680389d4b_IES 407082-2 Public (2)-00165-04.pdf | 00165-04 | P-17-0121 | 7/3/2017 | 7/5/2017 | IES_REPORT |
| PUB-FIL-0026666 | PUB-FIL-0026666 | 0902252680389c4d_FTIR Public (1)-00165-05.pdf | 00165-05 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026667 | PUB-FIL-0026668 | 0902252680389d4d_PMN tox evaluation Public (2)-00165-06.pdf | 00165-06 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026669 | PUB-FIL-0026669 | 0902252680389d55_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsComparison Summary of MDI Terminated Polyurethane Resins Public (1)-00165-07.pdf | 00165-07 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026670 | PUB-FIL-0026678 | 0902252680389d57_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-1_Report Public (9)-00165-08.pdf | 00165-08 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026679 | PUB-FIL-0026686 | 0902252680389d59_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-2_Report_Public (7)-00165-09.pdf | 00165-09 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026687 | PUB-FIL-0026693 | 0902252680389d5b_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-3_Report Public (6)-00165-10.pdf | 00165-10 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026694 | PUB-FIL-0026694 | 0902252680389d5d_Figure 2 Equipment Detail Public (1)-00165-11.pdf | 00165-11 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026695 | PUB-FIL-0026695 | 0902252680389d5f_Figure 3 Equipment Detail Public (1)-00165-12.pdf | 00165-12 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026696 | PUB-FIL-0026696 | 0902252680389d61_Figure 4 Equipment Detail Public (1)-00165-13.pdf | 00165-13 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026697 | PUB-FIL-0026697 | 0902252680389d63_Figure 5 Engineering Process Controls Public (1)-00165-14.pdf | 00165-14 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026698 | PUB-FIL-0026698 | 0902252680389d65_P-17-0121 Supporting Information Public (1)-00165-15.pdf | 00165-15 | P-17-0121 | 7/3/2017 | 7/5/2017 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0026699 | PUB-FIL-0026701 | 0902252680389d51_User Process - Diagram R Public (3)-00165-16.pdf | 00165-16 | P-17-0121 | 7/3/2017 | 7/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026702 | PUB-FIL-0026702 | 0902252680389d4f_Manufacturing Diagram Public (1)-00165-17.pdf | 00165-17 | P-17-0121 | 7/3/2017 | 7/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026703 | PUB-FIL-0026714 | 0902252680389d53_usnt45ehsglobaltm2PMNs_In _ProcessMor-Free L75-100AttachmentsSDS Public (12)-00165-18.pdf | 00165-18 | P-17-0121 | 7/3/2017 | 7/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0026715 | PUB-FIL-0026735 | 09022526803d200b_PrimaryPMN_P-17-0121_MORFREEL75100Primary_PMN-20161012-07_50_45_EDT_20171215_sanitized_23977095374 1128688-00166.pdf | 166 | P-17-0121 | 12/15/2017 | 12/18/2017 | Submission Pdf |
| PUB-FIL-0026736 | PUB-FIL-0026736 | 09022526803d2009_P-17-0121 PMN CBI Substantiation Public (1)-00166-01.pdf | 00166-01 | P-17-0121 | 12/15/2017 | 12/18/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0026737 | PUB-FIL-0026737 | 09022526803d2005_Structure Public (1)-00166-02.pdf | 00166-02 | P-17-0121 | 12/15/2017 | 12/18/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026738 | PUB-FIL-0026757 | 09022526803d1fd2_MW Report Public (20)-00166-03.pdf | 00166-03 | P-17-0121 | 12/15/2017 | 12/18/2017 | GPC |
| PUB-FIL-0026758 | PUB-FIL-0026759 | 09022526803d2007_IES 407082-2 Public (2)-00166-04.pdf | 00166-04 | P-17-0121 | 12/15/2017 | 12/18/2017 | IES_REPORT |
| PUB-FIL-0026760 | PUB-FIL-0026760 | 09022526803d1fe9_FTIR Public (1)-00166-05.pdf | 00166-05 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026761 | PUB-FIL-0026762 | 09022526803d1feb_PMN tox evaluation Public (2)-00166-06.pdf | 00166-06 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026763 | PUB-FIL-0026763 | 09022526803d1ff3_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsComparison Summary of MDI Terminated Polyurethane Resins Public (1)-00166-07.pdf | 00166-07 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026764 | PUB-FIL-0026772 | 09022526803d1ff5_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-1_Report Public (9)-00166-08.pdf | 00166-08 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026773 | PUB-FIL-0026780 | 09022526803d1ff7_IH-2_Report_Public (7) Rev2-00166-09.pdf | 00166-09 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026781 | PUB-FIL-0026787 | 09022526803d1ff9_IH-3_Report Public (6) Rev2-00166-10.pdf | 00166-10 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026788 | PUB-FIL-0026788 | 09022526803d1ffb_Figure 2 Equipment Detail Public (1)-00166-11.pdf | 00166-11 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026789 | PUB-FIL-0026789 | 09022526803d1ffd_Figure 3 Equipment Detail Public (1)-00166-12.pdf | 00166-12 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026790 | PUB-FIL-0026790 | 09022526803d1fff_Figure 4 Equipment Detail Public (1)-00166-13.pdf | 00166-13 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026791 | PUB-FIL-0026791 | 09022526803d2001_Figure 5 Engineering Process Controls Public (1)-00166-14.pdf | 00166-14 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026792 | PUB-FIL-0026792 | 09022526803d2003_P-17-0121 Supporting Information Public (1)-00166-15.pdf | 00166-15 | P-17-0121 | 12/15/2017 | 12/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0026793 | PUB-FIL-0026795 | 09022526803d1fef_User Process - Diagram R Public (3)-00166-16.pdf | 00166-16 | P-17-0121 | 12/15/2017 | 12/18/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026796 | PUB-FIL-0026796 | 09022526803d1fed_Manufacturing Diagram Public (1)-00166-17.pdf | 00166-17 | P-17-0121 | 12/15/2017 | 12/18/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026797 | PUB-FIL-0026808 | 09022526803d1ff1_SDS Public (12) Rev2-00166-18.pdf | 00166-18 | P-17-0121 | 12/15/2017 | 12/18/2017 | SAFETY_DATASHEET |
| PUB-FIL-0026809 | PUB-FIL-0026829 | 0902252680478bc8_PrimaryPMN_P-17-0121_20190904_13_32_19_sanitized_3588033182 194792799-00167.pdf | 167 | P-17-0121 | 9/4/2019 | 9/5/2019 | Submission Pdf |
| PUB-FIL-0026830 | PUB-FIL-0026839 | 0902252680478ce_P-17-0121_PMN_Substantiation_Public_(10)-00167-01.pdf | 00167-01 | P-17-0121 | 9/4/2019 | 9/5/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0026840 | PUB-FIL-0026840 | 0902252680478c1e_Structure Public (1)-00167-02.pdf | 00167-02 | P-17-0121 | 9/4/2019 | 9/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026841 | PUB-FIL-0026860 | 0902252680478be2_MW Report Public (20)-00167-03.pdf | 00167-03 | P-17-0121 | 9/4/2019 | 9/5/2019 | GPC |
| PUB-FIL-0026861 | PUB-FIL-0026862 | 0902252680478c22_IES 407082-2 Public (2)-00167-04.pdf | 00167-04 | P-17-0121 | 9/4/2019 | 9/5/2019 | IES_REPORT |
| PUB-FIL-0026863 | PUB-FIL-0026863 | 0902252680478be6_FTIR Public (1)-00167-05.pdf | 00167-05 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026864 | PUB-FIL-0026865 | 0902252680478bea_PMN tox evaluation Public (2)-00167-06.pdf | 00167-06 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026866 | PUB-FIL-0026866 | 0902252680478bfa_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsComparison Summary of MDI Terminated Polyurethane Resins Public (1)-00167-07.pdf | 00167-07 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026867 | PUB-FIL-0026875 | 0902252680478bfe_usnt45ehsglobaltm2PMNs_In_ProcessMor-Free L75-100AttachmentsIH-1_Report Public (9)-00167-08.pdf | 00167-08 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026876 | PUB-FIL-0026883 | 0902252680478c02_IH-2_Report_Public (7) Rev2-00167-09.pdf | 00167-09 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026884 | PUB-FIL-0026890 | 0902252680478c06_IH-3_Report Public (6) Rev2-00167-10.pdf | 00167-10 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026891 | PUB-FIL-0026891 | 0902252680478c0a_Figure 2 Equipment Detail Public (1)-00167-11.pdf | 00167-11 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0026892 | PUB-FIL-0026892 | 0902225680478c0e_Figure 3 Equipment Detail Public (1)-00167-12.pdf | 00167-12 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026893 | PUB-FIL-0026893 | 0902225680478c12_Figure 4 Equipment Detail Public (1)-00167-13.pdf | 00167-13 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026894 | PUB-FIL-0026894 | 0902225680478c16_Figure 5 Engineering Process Controls Public (1)-00167-14.pdf | 00167-14 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026895 | PUB-FIL-0026895 | 0902225680478c1a_P-17-0121 Supporting Information Public (1)-00167-15.pdf | 00167-15 | P-17-0121 | 9/4/2019 | 9/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0026896 | PUB-FIL-0026898 | 0902225680478bf2_User Process - Diagram R Public (1)-00167-16.pdf | 00167-16 | P-17-0121 | 9/4/2019 | 9/5/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0026899 | PUB-FIL-0026899 | 0902225680478bee_Manufacturing Diagram Public (1)-00167-17.pdf | 00167-17 | P-17-0121 | 9/4/2019 | 9/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026900 | PUB-FIL-0026911 | 0902225680478bf6_SDS Public (12) Rev2-00167-18.pdf | 00167-18 | P-17-0121 | 9/4/2019 | 9/5/2019 | SAFETY_DATASHEET |
| PUB-FIL-0026912 | PUB-FIL-0026936 | 09022256803142e1_PrimaryPMN_CASENUMBER_Primary_PMN-20161026-19_20_36_EDT_20161118_sanitized_66345452181 71535468-00168.pdf | 168 | P-17-0144 | 11/18/2016 | 11/29/2016 | Submission Pdf |
| PUB-FIL-0026937 | PUB-FIL-0026937 | 09022256803142c7_TS-16KK2B Structure-R-00168-01.pdf | 00168-01 | P-17-0144 | 11/18/2016 | 11/29/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026938 | PUB-FIL-0026938 | 09022256803142d7_TS-16KK2B GPC-R-00168-02.pdf | 00168-02 | P-17-0144 | 11/18/2016 | 11/29/2016 | GPC |
| PUB-FIL-0026939 | PUB-FIL-0026939 | 09022256803142c5_TS-16KK2B IES Report-00168-03.pdf | 00168-03 | P-17-0144 | 11/18/2016 | 11/29/2016 | IES_REPORT |
| PUB-FIL-0026940 | PUB-FIL-0026940 | 09022256803142cd_TS-16KK2B Use Statement 1-R-00168-04.pdf | 00168-04 | P-17-0144 | 11/18/2016 | 11/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026941 | PUB-FIL-0026941 | 09022256803142cd_TS-16KK2B Use Statement 2-R-00168-05.pdf | 00168-05 | P-17-0144 | 11/18/2016 | 11/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0026942 | PUB-FIL-0026942 | 09022256803142d5_TS-16KK2B Manufacturing Flow-R-00168-06.pdf | 00168-06 | P-17-0144 | 11/18/2016 | 11/29/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026943 | PUB-FIL-0026943 | 09022256803142db_TS-16KK2B Manufacturing Process-R-00168-07.pdf | 00168-07 | P-17-0144 | 11/18/2016 | 11/29/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026944 | PUB-FIL-0026944 | 09022256803142d9_TS-16KK2B Processing-R-00168-08.pdf | 00168-08 | P-17-0144 | 11/18/2016 | 11/29/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026945 | PUB-FIL-0026945 | 09022256803142cf_TS-16KK2B FTIR-R-00168-09.pdf | 00168-09 | P-17-0144 | 11/18/2016 | 11/29/2016 | Physical Chemical Property |
| PUB-FIL-0026946 | PUB-FIL-0026946 | 09022256803142d1_TS-16KK2B DSC-R-00168-10.pdf | 00168-10 | P-17-0144 | 11/18/2016 | 11/29/2016 | Physical Chemical Property |
| PUB-FIL-0026947 | PUB-FIL-0026947 | 09022256803142d3_TS-16KK2B TGA-R-00168-11.pdf | 00168-11 | P-17-0144 | 11/18/2016 | 11/29/2016 | Physical Chemical Property |
| PUB-FIL-0026948 | PUB-FIL-0026948 | 09022256803142d9_TS-16KK2B Technical Data Sheet-R-00168-12.pdf | 00168-12 | P-17-0144 | 11/18/2016 | 11/29/2016 | Physical Chemical Property |
| PUB-FIL-0026949 | PUB-FIL-0026949 | 09022256803142df_TS-16KK2B Appearance-R-00168-13.pdf | 00168-13 | P-17-0144 | 11/18/2016 | 11/29/2016 | Physical Chemical Property |
| PUB-FIL-0026950 | PUB-FIL-0026950 | 09022256803142c9_TS-16KK2B GHS SDS-R-00168-14.pdf | 00168-14 | P-17-0144 | 11/18/2016 | 11/29/2016 | SAFETY_DATASHEET |
| PUB-FIL-0026951 | PUB-FIL-0026982 | 0902225680041aa12_PrimaryPMN_P-17-0144_Primary_PMN-20161026-19_20_36_EDT_20180907_sanitized_75736407311 60388328-00169.pdf | 169 | P-17-0144 | 9/7/2018 | 9/11/2018 | Submission Pdf |
| PUB-FIL-0026983 | PUB-FIL-0026987 | 0902225680041aa10_TS-16KK26 CBI Substantiation Worksheet -00169-01.pdf | 00169-01 | P-17-0144 | 9/7/2018 | 9/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0026988 | PUB-FIL-0026988 | 0902225680041aa0f_TS-16KK2B Structure-00169-02.pdf | 00169-02 | P-17-0144 | 9/7/2018 | 9/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0026989 | PUB-FIL-0026989 | 0902225680041aa63_TS-16KK2B GPC-00169-03.pdf | 00169-03 | P-17-0144 | 9/7/2018 | 9/11/2018 | GPC |
| PUB-FIL-0026990 | PUB-FIL-0026990 | 0902225680041aa4d_TS-16KK2B IES Report-00169-04.pdf | 00169-04 | P-17-0144 | 9/7/2018 | 9/11/2018 | IES_REPORT |
| PUB-FIL-0026991 | PUB-FIL-0026991 | 0902225680041aa53_TS-16KK2B Use Statement 1-R-00169-05.pdf | 00169-05 | P-17-0144 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0026992 | PUB-FIL-0026992 | 0902225680041aa57_TS-16KK2B Use Statement 2-R-00169-06.pdf | 00169-06 | P-17-0144 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0026993 | PUB-FIL-0026993 | 0902225680041aa61_TS-16KK2B Manufacturing Flow-R-00169-07.pdf | 00169-07 | P-17-0144 | 9/7/2018 | 9/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026994 | PUB-FIL-0026994 | 0902225680041aa69_TS-16KK2B Manufacturing Process-R-00169-08.pdf | 00169-08 | P-17-0144 | 9/7/2018 | 9/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026995 | PUB-FIL-0026995 | 0902225680041aa6e_TS-16KK2B Processing-R-00169-09.pdf | 00169-09 | P-17-0144 | 9/7/2018 | 9/11/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0026996 | PUB-FIL-0026996 | 0902225680041aa59_TS-16KK2B FTIR-00169-10.pdf | 00169-10 | P-17-0144 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0026997 | PUB-FIL-0026997 | 0902225680041aa5b_TS-16KK2B DSC-00169-11.pdf | 00169-11 | P-17-0144 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0026998 | PUB-FIL-0026998 | 0902225680041aa5d_TS-16KK2B TGA-00169-12.pdf | 00169-12 | P-17-0144 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0026999 | PUB-FIL-0026999 | 0902225680041aa65_TS-16KK2B Technical Data Sheet-00169-13.pdf | 00169-13 | P-17-0144 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0027000 | PUB-FIL-0027000 | 0902225680041aa70_TS-16KK2B Appearance-00169-14.pdf | 00169-14 | P-17-0144 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0027001 | PUB-FIL-0027007 | 0902225680041aa4f_TS-16KK2B GHS SDS-00169-15.pdf | 00169-15 | P-17-0144 | 9/7/2018 | 9/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0027008 | PUB-FIL-0027010 | 0902225680329c7a_Support_P-17-0152_EM_(ES)_ES03Y6_Action_Ltr_signed_201703 15_sanitized_169161664512576654-00170.pdf | 170 | P-17-0152 | 3/15/2017 | 3/16/2017 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0027011 | PUB-FIL-0027013 | 0902252680369bad_Support_P-17-0152_EM(ES)TS-ES03Y6_Support_Ltr_20170525_sanitized_873947 2373653336929-00170-01.pdf | 00170-01 | P-17-0152 | 5/25/2017 | 12/3/2018 Submission Pdf |
| PUB-FIL-0027014 | PUB-FIL-0027016 | 09022526803a27e8_Support_P-17-0152_EM(ES)TS-ES03Y6_Support_Ltr_#2_20170731-00170-02.pdf | 00170-02 | P-17-0152 | 7/31/2017 | 12/3/2018 Submission Pdf |
| PUB-FIL-0027017 | PUB-FIL-0027018 | 09022526803d1e55_Support_P-17-0152_EM_(ES)_ES03Y6_Suspension_Request_201 71214_sanitized_825352776884945343 2-00170-03.pdf | 00170-03 | P-17-0152 | 12/14/2017 | 3/16/2017 Submission Pdf |
| PUB-FIL-0027019 | PUB-FIL-0027021 | 09022526803f6c0d_Support_P-17-0152_EM_(ES)_ES03Y6__Support_(Use)_20180525 _sanitized_670986385310631 0773-00170-04.pdf | 00170-04 | P-17-0152 | 5/25/2018 | 12/3/2018 Submission Pdf |
| PUB-FIL-0027022 | PUB-FIL-0027024 | 09022526804 28565_Support_P-17-0152_EM_(ES)_TS-ES03Y6_Request_to_Expedite_Decision_2018101 1_sanitized_46495444011 32482106-00170-05.pdf | 00170-05 | P-17-0152 | 10/11/2018 | 12/3/2018 Submission Pdf |
| PUB-FIL-0027025 | PUB-FIL-0027027 | 09022526804 32d9e_Support_P-17-0152_EM(ES)_ES03Y6_Support_Nov_2018_201811 26_sanitized_843082540 1946960271-00170-06.pdf | 00170-06 | P-17-0152 | 11/26/2018 | 12/3/2018 Submission Pdf |
| PUB-FIL-0027028 | PUB-FIL-0027051 | 09022526803cf045_PrimaryPMN_P-17-0152_EM_(ES)_ES03Y6_Sokalan_SR_400_2017111 6_sanitized_6856506638 37414 01-00170-07.pdf | 00170-07 | P-17-0152 | 11/16/2017 | 11/27/2017 Submission Pdf |
| PUB-FIL-0027052 | PUB-FIL-0027061 | 09022526803cefe9_ES03Y6_Ecotoxicity_Acute Algae_OECD 201_Redacted-00170-08.pdf | 00170-08 | P-17-0152 | 11/16/2017 | 11/27/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027062 | PUB-FIL-0027071 | 09022526803cefed_ES03Y6_Ecotoxicity_Acute Daphnia_OECD 202_Redacted-00170-09.pdf | 00170-09 | P-17-0152 | 11/16/2017 | 11/27/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027072 | PUB-FIL-0027072 | 0902252680369bab_ES03Y6_CBI Substantiation_Support Doc_Redacted-00170-10.pdf | 00170-10 | P-17-0152 | 5/25/2017 | 12/3/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0027073 | PUB-FIL-0027073 | 09022526803a27e6_ES03Y6_CBI Substantiation_Support Doc_Redacted-00170-11.pdf | 00170-11 | P-17-0152 | 7/31/2017 | 12/3/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0027074 | PUB-FIL-0027074 | 09022526803d1e53_ES03Y6 Up-Front CBI Substantiation - Exemption Justification - Suspension Request_Redacted-00170-12.pdf | 00170-12 | P-17-0152 | 12/14/2017 | 3/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0027075 | PUB-FIL-0027076 | 09022526803f6c0b_ES03Y6_Support Letter_Foreseeble Use Comment_Redacted-00170-13.pdf | 00170-13 | P-17-0152 | 5/25/2018 | 12/3/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0027077 | PUB-FIL-0027077 | 09022526804 28563_ES03Y6_CBI Substantiation_Support_Elevation_Redacted-00170-14.pdf | 00170-14 | P-17-0152 | 10/11/2018 | 12/3/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0027078 | PUB-FIL-0027078 | 09022526804 32d9c_ES03Y6_CBI Substantiation_Support Nov 26_Redacted-00170-15.pdf | 00170-15 | P-17-0152 | 11/26/2018 | 12/3/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0027079 | PUB-FIL-0027087 | 09022526803cf041_ES03Y6_CBI Substantiation and Cover Ltr_Redacted-00170-16.pdf | 00170-16 | P-17-0152 | 11/16/2017 | 11/27/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0027088 | PUB-FIL-0027088 | 09022526803cf03d_ES03Y6_Structure_Redacted-00170-17.pdf | 00170-17 | P-17-0152 | 11/16/2017 | 11/27/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0027089 | PUB-FIL-0027089 | 09022526803 29c78_Act Ltr - P-15-0152_signed_Redacted-00170-18.pdf | 00170-18 | P-17-0152 | 3/15/2017 | 3/16/2017 CORRESPONDENCE |
| PUB-FIL-0027090 | PUB-FIL-0027090 | 0902252680369b29_ES03Y6_Support Letter_5-25-2017_Redacted-00170-19.pdf | 00170-19 | P-17-0152 | 5/25/2017 | 12/3 CORRESPONDENCE |
| PUB-FIL-0027091 | PUB-FIL-0027092 | 09022526803a27e2_ES03Y6_Support Letter_answer to questions from engineer 07-10-2017_Redacted-00170-20.pdf | 00170-20 | P-17-0152 | 7/31/2017 | 12/3/2018 CORRESPONDENCE |
| PUB-FIL-0027093 | PUB-FIL-0027094 | 09022526803f6c09_ES03Y6_Support Letter_Foreseeble Use Comment_Redacted-00170-21.pdf | 00170-21 | P-17-0152 | 5/25/2018 | 12/3/2018 CORRESPONDENCE |
| PUB-FIL-0027095 | PUB-FIL-0027095 | 09022526804 28546_ES03Y6 Ltr for Expediting decision _Redacted-00170-22.pdf | 00170-22 | P-17-0152 | 10/11/2018 | 12/3/2018 CORRESPONDENCE |
| PUB-FIL-0027096 | PUB-FIL-0027097 | 09022526804 32d98_TS-ES03Y6_Ltr re market research data and viscosity_Redacted-00170-23.pdf | 00170-23 | P-17-0152 | 11/26/2018 | 12/3/2018 CORRESPONDENCE |
| PUB-FIL-0027098 | PUB-FIL-0027099 | 09022526803cf035_TS-ES03Y6_3rd Amendment Cover Ltr_Redacted-00170-24.pdf | 00170-24 | P-17-0152 | 11/16/2017 | 11/27/2017 CORRESPONDENCE |
| PUB-FIL-0027100 | PUB-FIL-0027108 | 09022526803ceff5_ES03Y6_Biodegradation_ISO 9439_Redacted-00170-25.pdf | 00170-25 | P-17-0152 | 11/16/2017 | 11/27/2017 FATE |
| PUB-FIL-0027109 | PUB-FIL-0027136 | 09022526803cefe5_ES03Y6_Characterisation_GP C_Redacted-00170-26.pdf | 00170-26 | P-17-0152 | 11/16/2017 | 11/27/2017 GPC |
| PUB-FIL-0027137 | PUB-FIL-0027137 | 0902252680369ba7_ES03Y6_PMN Page 10a_updated_May 2017_Redacted-00170-27.pdf | 00170-27 | P-17-0152 | 5/25/2017 | 12/3/2018 PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0027138 | PUB-FIL-0027138 | 0902252680369ba9_ES03Y6_Environmental Release Modeling Results_updated_Redacted-00170-28.pdf | 00170-28 | P-17-0152 | 5/25/2017 | 12/3/2018 PMNI_PMN_OTHER |
| PUB-FIL-0027139 | PUB-FIL-0027139 | 09022526803a27e4_Sokalan SR 400 Input revised 07102017_Sanitized-00170-29.xlsx | 00170-29 | P-17-0152 | 7/31/2017 | 12/3/2018 PMNI_PMN_OTHER |
| PUB-FIL-0027140 | PUB-FIL-0027140 | 0902252680432d9a_TS-ES03Y6_intended use_Redacted-00170-30.pdf | 00170-30 | P-17-0152 | 11/26/2018 | 12/3/2018 PMNI_PMN_OTHER |
| PUB-FIL-0027141 | PUB-FIL-0027167 | 09022526803ceff1_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00170-31.pdf | 00170-31 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027168 | PUB-FIL-0027188 | 09022526803cf001_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00170-32.pdf | 00170-32 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027189 | PUB-FIL-0027201 | 09022526803cf005_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00170-33.pdf | 00170-33 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027202 | PUB-FIL-0027204 | 09022526803cf009_ES03Y6_EFAST Down the Drain_Redacted-00170-34.pdf | 00170-34 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027205 | PUB-FIL-0027207 | 09022526803cf00d_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00170-35.pdf | 00170-35 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027208 | PUB-FIL-0027210 | 09022526803cf011_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00170-36.pdf | 00170-36 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027211 | PUB-FIL-0027213 | 09022526803cf015_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00170-37.pdf | 00170-37 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027214 | PUB-FIL-0027216 | 09022526803cf019_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00170-38.pdf | 00170-38 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027217 | PUB-FIL-0027219 | 09022526803cf01d_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00170-39.pdf | 00170-39 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027220 | PUB-FIL-0027222 | 09022526803cf021_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00170-40.pdf | 00170-40 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027223 | PUB-FIL-0027225 | 09022526803cf025_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00170-41.pdf | 00170-41 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027226 | PUB-FIL-0027228 | 09022526803cf029_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00170-42.pdf | 00170-42 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027229 | PUB-FIL-0027229 | 09022526803cf02d_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00170-43.pdf | 00170-43 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027230 | PUB-FIL-0027230 | 09022526803cf039_TS-ES03Y6_Input revised with answers_Redacted-00170-44.xlsx | 00170-44 | P-17-0152 | 11/16/2017 | 11/27/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027231 | PUB-FIL-0027232 | 09022526803ceffd_ES03Y6_Process Diagram_Redacted-00170-45.pdf | 00170-45 | P-17-0152 | 11/16/2017 | 11/27/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027233 | PUB-FIL-0027234 | 09022526803cf031_TS-ES03Y6_Process Diagram_revised_Redacted-00170-46.pdf | 00170-46 | P-17-0152 | 11/16/2017 | 11/27/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027235 | PUB-FIL-0027243 | 09022526803ceff9_Sokalan SR 400_MSDS_US-en_Redacted-00170-47.pdf | 00170-47 | P-17-0152 | 11/16/2017 | 11/27/2017 SAFETY_DATASHEET |
| PUB-FIL-0027244 | PUB-FIL-0027264 | 0902252680315adc_PrimaryPMN_P-17-0152_EM_(ES)_ES03Y6_Sokalan_SR_400_2016112 8_sanitized_180033901322502 8029-00171.pdf | 171 | P-17-0152 | 11/28/2016 | 12/1/2016 Submission Pdf |
| PUB-FIL-0027265 | PUB-FIL-0027288 | 09022526803cefdc_PrimaryPMN_P-17-0152_EM_(ES)_ES03Y6_Sokalan_SR_400_2017111 6_sanitized_68565066383741401-00171-01.pdf | 00171-01 | P-17-0152 | 11/28/2016 | 12/1/2016 Submission Pdf |
| PUB-FIL-0027289 | PUB-FIL-0027298 | 0902252680315ab8_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00171-02.pdf | 00171-02 | P-17-0152 | 11/28/2016 | 12/1/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027299 | PUB-FIL-0027308 | 0902252680315aba_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00171-03.pdf | 00171-03 | P-17-0152 | 11/28/2016 | 12/1/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027309 | PUB-FIL-0027318 | 09022526803cef79_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00171-04.pdf | 00171-04 | P-17-0152 | 11/28/2016 | 12/1/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027319 | PUB-FIL-0027328 | 09022526803cefb0_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00171-05.pdf | 00171-05 | P-17-0152 | 11/28/2016 | 12/1/2016 AQUATIC_ECOTOXICITY |
| PUB-FIL-0027329 | PUB-FIL-0027337 | 09022526803cefda_ES03Y6_CBI Substantiation and Cover Ltr_Redacted-00171-06.pdf | 00171-06 | P-17-0152 | 11/28/2016 | 12/1/2016 CBI_SUBSTANTIATION |
| PUB-FIL-0027338 | PUB-FIL-0027338 | 0902252680315ab1_ES03Y6_Structure_Redacted-00171-07.pdf | 00171-07 | P-17-0152 | 11/28/2016 | 12/1/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0027339 | PUB-FIL-0027339 | 09022526803cefd8_ES03Y6_Structure_Redacted-00171-08.pdf | 00171-08 | P-17-0152 | 11/28/2016 | 12/1/2016 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0027340 | PUB-FIL-0027341 | 09022526803cefd4_TS-ES03Y6_3rd Amendment Cover Ltr_Redacted-00171-09.pdf | 00171-09 | P-17-0152 | 11/28/2016 | 12/1/2016 CORRESPONDENCE |
| PUB-FIL-0027342 | PUB-FIL-0027350 | 0902252680315abe_ES03Y6_Biodegradation_ISO 9439_Redacted-00171-10.pdf | 00171-10 | P-17-0152 | 11/28/2016 | 12/1/2016 FATE |
| PUB-FIL-0027351 | PUB-FIL-0027359 | 09022526803cefb4_ES03Y6_Biodegradation_ISO 9439_Redacted-00171-11.pdf | 00171-11 | P-17-0152 | 11/28/2016 | 12/1/2016 FATE |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0027360 | PUB-FIL-0027387 | 0902252680315ab6_ES03Y6_Characterisation_GPC_Redacted-00171-12.pdf | 00171-12 | P-17-0152 | 11/28/2016 | 12/1/2016 GPC |
| PUB-FIL-0027388 | PUB-FIL-0027415 | 0902252680315abb_ES03Y6_Characterisation_GPC_Redacted-00171-13.pdf | 00171-13 | P-17-0152 | 11/28/2016 | 12/1/2016 GPC |
| PUB-FIL-0027416 | PUB-FIL-0027442 | 0902252680315abc_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00171-14.pdf | 00171-14 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027443 | PUB-FIL-0027463 | 0902252680315ac4_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00171-15.pdf | 00171-15 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027464 | PUB-FIL-0027476 | 0902252680315ac6_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00171-16.pdf | 00171-16 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027477 | PUB-FIL-0027479 | 0902252680315ac8_ES03Y6_EFAST Down the Drain_Redacted-00171-17.pdf | 00171-17 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027480 | PUB-FIL-0027482 | 0902252680315aca_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00171-18.pdf | 00171-18 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027483 | PUB-FIL-0027485 | 0902252680315acc_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00171-19.pdf | 00171-19 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027486 | PUB-FIL-0027488 | 0902252680315ace_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00171-20.pdf | 00171-20 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027489 | PUB-FIL-0027491 | 0902252680315ad0_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00171-21.pdf | 00171-21 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027492 | PUB-FIL-0027494 | 0902252680315ad2_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00171-22.pdf | 00171-22 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027495 | PUB-FIL-0027497 | 0902252680315ad4_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00171-23.pdf | 00171-23 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027498 | PUB-FIL-0027500 | 0902252680315ad6_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00171-24.pdf | 00171-24 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027501 | PUB-FIL-0027503 | 0902252680315ad8_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00171-25.pdf | 00171-25 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027504 | PUB-FIL-0027504 | 0902252680315ada_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00171-26.pdf | 00171-26 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027505 | PUB-FIL-0027531 | 09022526803cefb2_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00171-27.pdf | 00171-27 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027532 | PUB-FIL-0027552 | 09022526803cefba_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00171-28.pdf | 00171-28 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027553 | PUB-FIL-0027565 | 09022526803cefbc_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00171-29.pdf | 00171-29 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027566 | PUB-FIL-0027568 | 09022526803cefbe_ES03Y6_EFAST Down the Drain_Redacted-00171-30.pdf | 00171-30 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027569 | PUB-FIL-0027571 | 09022526803cefc0_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00171-31.pdf | 00171-31 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027572 | PUB-FIL-0027574 | 09022526803cefc2_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00171-32.pdf | 00171-32 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027575 | PUB-FIL-0027577 | 09022526803cefc4_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00171-33.pdf | 00171-33 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027578 | PUB-FIL-0027580 | 09022526803cefc6_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00171-34.pdf | 00171-34 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027581 | PUB-FIL-0027583 | 09022526803cefc8_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00171-35.pdf | 00171-35 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027584 | PUB-FIL-0027586 | 09022526803cefca_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00171-36.pdf | 00171-36 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027587 | PUB-FIL-0027589 | 09022526803cefcc_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00171-37.pdf | 00171-37 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027590 | PUB-FIL-0027592 | 09022526803cefce_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00171-38.pdf | 00171-38 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027593 | PUB-FIL-0027593 | 09022526803cefd0_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00171-39.pdf | 00171-39 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027594 | PUB-FIL-0027594 | 09022526803cefd6_TS-ES03Y6_Input revised with answers_Redacted-00171-40.xlsx | 00171-40 | P-17-0152 | 11/28/2016 | 12/1/2016 PMN1_PMN_OTHER |
| PUB-FIL-0027595 | PUB-FIL-0027596 | 09022526803cefac2_ES03Y6_Process Diagram_Redacted-00171-41.pdf | 00171-41 | P-17-0152 | 11/28/2016 | 12/1/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027597 | PUB-FIL-0027598 | 09022526803cefb8_ES03Y6_Process Diagram_Redacted-00171-42.pdf | 00171-42 | P-17-0152 | 11/28/2016 | 12/1/2016 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027599 | PUB-FIL-0027600 | 09022526803cefd2_TS-ES03Y6_Process Diagram_revised_Redacted-00171-43.pdf | 00171-43 | P-17-0152 | 11/28/2016 | 12/1/2016 PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0027601 | PUB-FIL-0027609 | 0902252680315ac0_Sokalan SR 400_MSDS_US-en_Redacted-00171-44.pdf | 00171-44 | P-17-0152 | 11/28/2016 | 12/1/2016 | SAFETY_DATASHEET |
| PUB-FIL-0027610 | PUB-FIL-0027618 | 0902252680803cefb6_Sokalan SR 400_MSDS_US-en_Redacted-00171-45.pdf | 00171-45 | P-17-0152 | 11/28/2016 | 12/1/2016 | SAFETY_DATASHEET |
| PUB-FIL-0027619 | PUB-FIL-0027639 | 0902252680329c4a_PrimaryPMN_P-17-0152_EM_(ES)_ES03Y6_Sokalan_SR_400_2017031 5_sanitized_92149981130881083119-00172.pdf | 172 | P-17-0152 | 3/15/2017 | 3/16/2017 | Submission Pdf |
| PUB-FIL-0027640 | PUB-FIL-0027663 | 0902252680441f4b_PrimaryPMN_P-17-0152_20190327_11_25_03_sanitized_4030214684 25006943-00172-01.pdf | 00172-01 | P-17-0152 | 3/15/2017 | 3/16/2017 | Submission Pdf |
| PUB-FIL-0027664 | PUB-FIL-0027673 | 0902252680329c23_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00172-02.pdf | 00172-02 | P-17-0152 | 3/15/2017 | 3/16/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0027674 | PUB-FIL-0027683 | 0902252680329c25_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00172-03.pdf | 00172-03 | P-17-0152 | 3/15/2017 | 3/16/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0027684 | PUB-FIL-0027693 | 0902252680441ef0_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00172-04.pdf | 00172-04 | P-17-0152 | 3/15/2017 | 3/16/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0027694 | PUB-FIL-0027703 | 0902252680441ef4_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00172-05.pdf | 00172-05 | P-17-0152 | 3/15/2017 | 3/16/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0027704 | PUB-FIL-0027712 | 0902252680441f49_ES03Y6_CBI Substantiation and Cover Ltr_Redacted-00172-06.pdf | 00172-06 | P-17-0152 | 3/15/2017 | 3/16/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0027713 | PUB-FIL-0027713 | 0902252680329c1f_ES03Y6_Structure_Redacted-00172-07.pdf | 00172-07 | P-17-0152 | 3/15/2017 | 3/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0027714 | PUB-FIL-0027714 | 0902252680441f45_ES03Y6_Structure_Redacted-00172-08.pdf | 00172-08 | P-17-0152 | 3/15/2017 | 3/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0027715 | PUB-FIL-0027716 | 0902252680441f3d_TS-ES03Y6_3rd Amendment Cover Ltr_Redacted-00172-09.pdf | 00172-09 | P-17-0152 | 3/15/2017 | 3/16/2017 | CORRESPONDENCE |
| PUB-FIL-0027717 | PUB-FIL-0027725 | 0902252680329c29_ES03Y6_Biodegradation_ISO 9439_Redacted-00172-10.pdf | 00172-10 | P-17-0152 | 3/15/2017 | 3/16/2017 | FATE |
| PUB-FIL-0027726 | PUB-FIL-0027734 | 0902252680441efc_ES03Y6_Biodegradation_ISO 9439_Redacted-00172-11.pdf | 00172-11 | P-17-0152 | 3/15/2017 | 3/16/2017 | FATE |
| PUB-FIL-0027735 | PUB-FIL-0027762 | 0902252680329c21_ES03Y6_Characterisation_GPC_Redacted-00172-12.pdf | 00172-12 | P-17-0152 | 3/15/2017 | 3/16/2017 | GPC |
| PUB-FIL-0027763 | PUB-FIL-0027790 | 0902252680441eec_ES03Y6_Characterisation_GPC_Redacted-00172-13.pdf | 00172-13 | P-17-0152 | 3/15/2017 | 3/16/2017 | GPC |
| PUB-FIL-0027791 | PUB-FIL-0027817 | 0902252680329c27_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00172-14.pdf | 00172-14 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027818 | PUB-FIL-0027838 | 0902252680329c2f_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00172-15.pdf | 00172-15 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027839 | PUB-FIL-0027851 | 0902252680329c31_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00172-16.pdf | 00172-16 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027852 | PUB-FIL-0027854 | 0902252680329c33_ES03Y6_EFAST Down the Drain_Redacted-00172-17.pdf | 00172-17 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027855 | PUB-FIL-0027857 | 0902252680329c35_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00172-18.pdf | 00172-18 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027858 | PUB-FIL-0027860 | 0902252680329c37_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00172-19.pdf | 00172-19 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027861 | PUB-FIL-0027863 | 0902252680329c39_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00172-20.pdf | 00172-20 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027864 | PUB-FIL-0027866 | 0902252680329c3b_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00172-21.pdf | 00172-21 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027867 | PUB-FIL-0027869 | 0902252680329c3d_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00172-22.pdf | 00172-22 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027870 | PUB-FIL-0027872 | 0902252680329c42_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00172-23.pdf | 00172-23 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027873 | PUB-FIL-0027875 | 0902252680329c44_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00172-24.pdf | 00172-24 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027876 | PUB-FIL-0027878 | 0902252680329c46_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00172-25.pdf | 00172-25 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027879 | PUB-FIL-0027879 | 0902252680329c48_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00172-26.pdf | 00172-26 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027880 | PUB-FIL-0027906 | 0902252680441ef8_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00172-27.pdf | 00172-27 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027907 | PUB-FIL-0027927 | 0902252680441f09_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00172-28.pdf | 00172-28 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0027928 | PUB-FIL-0027940 | 0902252680441f0d_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00172-29.pdf | 00172-29 | P-17-0152 | 3/15/2017 | 3/16/2017 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0027941 | PUB-FIL-0027943 | 0902252680441f11_ES03Y6_EFAST Down the Drain_Redacted-00172-30.pdf | 00172-30 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027944 | PUB-FIL-0027946 | 0902252680441f15_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00172-31.pdf | 00172-31 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027947 | PUB-FIL-0027949 | 0902252680441f19_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00172-32.pdf | 00172-32 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027950 | PUB-FIL-0027952 | 0902252680441f1d_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00172-33.pdf | 00172-33 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027953 | PUB-FIL-0027955 | 0902252680441f21_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00172-34.pdf | 00172-34 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027956 | PUB-FIL-0027958 | 0902252680441f25_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00172-35.pdf | 00172-35 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027959 | PUB-FIL-0027961 | 0902252680441f29_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00172-36.pdf | 00172-36 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027962 | PUB-FIL-0027964 | 0902252680441f2d_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00172-37.pdf | 00172-37 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027965 | PUB-FIL-0027967 | 0902252680441f31_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00172-38.pdf | 00172-38 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027968 | PUB-FIL-0027968 | 0902252680441f35_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00172-39.pdf | 00172-39 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027969 | PUB-FIL-0027969 | 0902252680441f41_TS-ES03Y6_ Input revised with answers_Redacted-00172-40.xlsx | 00172-40 | P-17-0152 | 3/15/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0027970 | PUB-FIL-0027971 | 0902252680329c2d_ES03Y6_Process Diagram_Redacted-00172-41.pdf | 00172-41 | P-17-0152 | 3/15/2017 | 3/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027972 | PUB-FIL-0027973 | 0902252680441f05_ES03Y6_Process Diagram_Redacted-00172-42.pdf | 00172-42 | P-17-0152 | 3/15/2017 | 3/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027974 | PUB-FIL-0027975 | 0902252680441f39_TS-ES03Y6_Process Diagram_revised_Redacted-00172-43.pdf | 00172-43 | P-17-0152 | 3/15/2017 | 3/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0027976 | PUB-FIL-0027984 | 0902252680329c2b_Sokalan SR 400_MSDS_US-en_Redacted-00172-44.pdf | 00172-44 | P-17-0152 | 3/15/2017 | 3/16/2017 SAFETY_DATASHEET |
| PUB-FIL-0027985 | PUB-FIL-0027993 | 0902252680441e12_US SDS updated per EPA request_Redacted-00172-45.pdf | 00172-45 | P-17-0152 | 3/15/2017 | 3/16/2017 SAFETY_DATASHEET |
| PUB-FIL-0027994 | PUB-FIL-0028002 | 0902252680441f00_Sokalan SR 400_MSDS_US-en_Redacted-00172-46.pdf | 00172-46 | P-17-0152 | 3/15/2017 | 3/16/2017 SAFETY_DATASHEET |
| PUB-FIL-0028003 | PUB-FIL-0028023 | 0902252680331c9f_PrimaryPMN_P-17-0152_EM_(ES)_ES03Y6_Sokalan_SR_400_2017032 4_sanitized_389004430091509 07538-00173.pdf | 173 | P-17-0152 | 8/29/2019 | 9/4/2019 Submission Pdf |
| PUB-FIL-0028024 | PUB-FIL-0028047 | 0902252680476b95_PrimaryPMN_P-17-0152_20190829_14_33_57_sanitized_4356017609 97527691-00173-01.pdf | 00173-01 | P-17-0152 | 8/29/2019 | 9/4/2019 Submission Pdf |
| PUB-FIL-0028048 | PUB-FIL-0028057 | 0902252680331c7b_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00173-02.pdf | 00173-02 | P-17-0152 | 8/29/2019 | 9/4/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0028058 | PUB-FIL-0028067 | 0902252680331c7d_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00173-03.pdf | 00173-03 | P-17-0152 | 8/29/2019 | 9/4/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0028068 | PUB-FIL-0028077 | 0902252680476b39_ES03Y6_Ecotoxicity Acute Algae_OECD 201_Redacted-00173-04.pdf | 00173-04 | P-17-0152 | 8/29/2019 | 9/4/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0028078 | PUB-FIL-0028087 | 0902252680476b3d_ES03Y6_Ecotoxicity Acute Daphnia_OECD 202_Redacted-00173-05.pdf | 00173-05 | P-17-0152 | 8/29/2019 | 9/4/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0028088 | PUB-FIL-0028097 | 0902252680476b93_ES03Y6 - CBI Substantiation August 2019 Update_Sanitized-00173-06.pdf | 00173-06 | P-17-0152 | 8/29/2019 | 9/4/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0028098 | PUB-FIL-0028098 | 0902252680331c77_ES03Y6_Structure_Redacted-00173-07.pdf | 00173-07 | P-17-0152 | 8/29/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028099 | PUB-FIL-0028099 | 0902252680476b8e_ES03Y6_Structure_Redacted-00173-08.pdf | 00173-08 | P-17-0152 | 8/29/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028100 | PUB-FIL-0028101 | 0902252680476b86_TS-ES03Y6_3rd Amendment Cover Ltr_Redacted-00173-09.pdf | 00173-09 | P-17-0152 | 8/29/2019 | 9/4/2019 CORRESPONDENCE |
| PUB-FIL-0028102 | PUB-FIL-0028110 | 0902252680331c81_ES03Y6_Biodegradation_ISO 9439_Redacted-00173-10.pdf | 00173-10 | P-17-0152 | 8/29/2019 | 9/4/2019 FATE |
| PUB-FIL-0028111 | PUB-FIL-0028119 | 0902252680476b45_ES03Y6_Biodegradation_ISO 9439_Redacted-00173-11.pdf | 00173-11 | P-17-0152 | 8/29/2019 | 9/4/2019 FATE |
| PUB-FIL-0028120 | PUB-FIL-0028147 | 0902252680331c79_ES03Y6_Characterisation_GPC_Redacted-00173-12.pdf | 00173-12 | P-17-0152 | 8/29/2019 | 9/4/2019 GPC |
| PUB-FIL-0028148 | PUB-FIL-0028175 | 0902252680476b35_ES03Y6_Characterisation_GPC_Redacted-00173-13.pdf | 00173-13 | P-17-0152 | 8/29/2019 | 9/4/2019 GPC |
| PUB-FIL-0028176 | PUB-FIL-0028202 | 0902252680331c7f_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00173-14.pdf | 00173-14 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028203 | PUB-FIL-0028223 | 0902252680331c87_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00173-15.pdf | 00173-15 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0028224 | PUB-FIL-0028236 | 0902252680331c89_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00173-16.pdf | 00173-16 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028237 | PUB-FIL-0028239 | 0902252680331c8b_ES03Y6_EFAST Down the Drain_Redacted-00173-17.pdf | 00173-17 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028240 | PUB-FIL-0028242 | 0902252680331c8d_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00173-18.pdf | 00173-18 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028243 | PUB-FIL-0028245 | 0902252680331c8f_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00173-19.pdf | 00173-19 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028246 | PUB-FIL-0028248 | 0902252680331c91_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00173-20.pdf | 00173-20 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028249 | PUB-FIL-0028251 | 0902252680331c93_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00173-21.pdf | 00173-21 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028252 | PUB-FIL-0028254 | 0902252680331c95_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00173-22.pdf | 00173-22 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028255 | PUB-FIL-0028257 | 0902252680331c97_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00173-23.pdf | 00173-23 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028258 | PUB-FIL-0028260 | 0902252680331c99_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00173-24.pdf | 00173-24 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028261 | PUB-FIL-0028263 | 0902252680331c9b_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00173-25.pdf | 00173-25 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028264 | PUB-FIL-0028264 | 0902252680331c9d_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00173-26.pdf | 00173-26 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028265 | PUB-FIL-0028291 | 0902252680476b41_ES03Y6_Ecotoxicity Acute Bacteria_OECD 209_Redacted-00173-27.pdf | 00173-27 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028292 | PUB-FIL-0028312 | 0902252680476b51_ES03Y6_SF Summary Sokalan SR 400 (003)_Redacted-00173-28.pdf | 00173-28 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028313 | PUB-FIL-0028325 | 0902252680476b55_ES03Y6_ChemSTEER report PMN 17-0152_Redacted-00173-29.pdf | 00173-29 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028326 | PUB-FIL-0028328 | 0902252680476b59_ES03Y6_EFAST Down the Drain_Redacted-00173-30.pdf | 00173-30 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028329 | PUB-FIL-0028331 | 0902252680476b5e_ES03Y6_EFAST Sokalan SR 400 Cleaning Mix Tank_Redacted-00173-31.pdf | 00173-31 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028332 | PUB-FIL-0028334 | 0902252680476b62_ES03Y6_EFAST Sokalan SR 400 Cleaning Stationary Vessel_Redacted-00173-32.pdf | 00173-32 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028335 | PUB-FIL-0028337 | 0902252680476b66_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes 3rd party_Redacted-00173-33.pdf | 00173-33 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028338 | PUB-FIL-0028340 | 0902252680476b6a_ES03Y6_EFAST Sokalan SR 400 Cleaning Totes_Redacted-00173-34.pdf | 00173-34 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028341 | PUB-FIL-0028343 | 0902252680476b6e_ES03Y6_EFAST Sokalan SR 400 Sample from mix tank_Redacted-00173-35.pdf | 00173-35 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028344 | PUB-FIL-0028346 | 0902252680476b72_ES03Y6_EFAST Sokalan SR 400 Sample from Packaging Line_Redacted-00173-36.pdf | 00173-36 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028347 | PUB-FIL-0028349 | 0902252680476b76_ES03Y6_EFAST Sokalan SR 400 Sample Incineration_Redacted-00173-37.pdf | 00173-37 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028350 | PUB-FIL-0028352 | 0902252680476b7a_ES03Y6_EFAST Sokalan SR 400 Washing of Packaging Lines_Redacted-00173-38.pdf | 00173-38 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028353 | PUB-FIL-0028353 | 0902252680476b7e_ES03Y6_Oncologic Poly_Sokalan_jst_Redacted-00173-39.pdf | 00173-39 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028354 | PUB-FIL-0028354 | 0902252680476b8a_TS-ES03Y6_ Input revised with answers_Redacted-00173-40.xlsx | 00173-40 | P-17-0152 | 8/29/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0028355 | PUB-FIL-0028356 | 0902252680331c85_ES03Y6_Process Diagram_Redacted-00173-41.pdf | 00173-41 | P-17-0152 | 8/29/2019 | 9/4/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028357 | PUB-FIL-0028358 | 0902252680476b4d_ES03Y6_Process Diagram_Redacted-00173-42.pdf | 00173-42 | P-17-0152 | 8/29/2019 | 9/4/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028359 | PUB-FIL-0028360 | 0902252680476b82_TS-ES03Y6_Process Diagram_revised_Redacted-00173-43.pdf | 00173-43 | P-17-0152 | 8/29/2019 | 9/4/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028361 | PUB-FIL-0028369 | 0902252680331c83_Sokalan SR 400_MSDS_US-en_Redacted-00173-44.pdf | 00173-44 | P-17-0152 | 8/29/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0028370 | PUB-FIL-0028378 | 0902252680476b49_Sokalan SR 400_MSDS_US-en_Redacted-00173-45.pdf | 00173-45 | P-17-0152 | 8/29/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0028379 | PUB-FIL-0028387 | 0902252680476b92_US SDS updated per EPA request_Redacted-00173-46.pdf | 00173-46 | P-17-0152 | 8/29/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0028388 | PUB-FIL-0028389 | 09022526803cd66f_Support_P-17-0157_Support-20171103-14_09_03_EDT_20171103_sanitized_89712391569 74253248-00174.pdf | 174 | P-17-0157 | 11/3/2017 | 2/8/2018 Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0028390 | PUB-FIL-0028391 | 0902252680303d9487_Support_P-17-0157_Support-20180206-09_57_21_EST_20180206_sanitized_20473790977_28145460-00174-01.pdf | 00174-01 | P-17-0157 | 2/6/2018 | 2/8/2018 | Submission Pdf |
| PUB-FIL-0028392 | PUB-FIL-0028414 | 0902252680315bcb_PrimaryPMN_CASENUMBER_Primary_PMN-20161128-10_28_09_EST_20161129_sanitized_54360920044_65300043-00174-02.pdf | 00174-02 | P-17-0157 | 11/29/2016 | 12/1/2016 | Submission Pdf |
| PUB-FIL-0028415 | PUB-FIL-0028415 | 0902252680315bbf_PMN substance possible structures Redacted-00174-03.pdf | 00174-03 | P-17-0157 | 11/29/2016 | 12/1/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028416 | PUB-FIL-0028416 | 0902252680315bba_PMN substance chemical name search Redacted-00174-04.pdf | 00174-04 | P-17-0157 | 11/29/2016 | 12/1/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028417 | PUB-FIL-0028417 | 0902252680315bc7_Risk Analysis Redacted-00174-05.pdf | 00174-05 | P-17-0157 | 11/29/2016 | 12/1/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028418 | PUB-FIL-0028418 | 0902252680315bc5_Production application process Redacted-00174-06.pdf | 00174-06 | P-17-0157 | 11/29/2016 | 12/1/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028419 | PUB-FIL-0028419 | 0902252680315bc1_PMN Substance Synthesis Redacted-00174-07.pdf | 00174-07 | P-17-0157 | 11/29/2016 | 12/1/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028420 | PUB-FIL-0028420 | 0902252680315bc3_Coating Synthesis Redacted-00174-08.pdf | 00174-08 | P-17-0157 | 11/29/2016 | 12/1/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028421 | PUB-FIL-0028429 | 0902252680315bc9_PMN substance SDS Redacted-00174-09.pdf | 00174-09 | P-17-0157 | 11/29/2016 | 12/1/2016 | SAFETY_DATASHEET |
| PUB-FIL-0028430 | PUB-FIL-0028452 | 0902252680319788_PrimaryPMN_P-17-0157_Primary_PMN-20161128-10_28_09_EST_20161220_sanitized_60864600273_85620752-00175.pdf | 175 | P-17-0157 | 12/20/2016 | 12/28/2016 | Submission Pdf |
| PUB-FIL-0028453 | PUB-FIL-0028453 | 0902252680319782_PMN substance possible structures Redacted-00175-01.pdf | 00175-01 | P-17-0157 | 12/20/2016 | 12/28/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028454 | PUB-FIL-0028454 | 0902252680319784_PMN Substance CAS IES results Redacted-00175-02.pdf | 00175-02 | P-17-0157 | 12/20/2016 | 12/28/2016 | IES_REPORT |
| PUB-FIL-0028455 | PUB-FIL-0028455 | 0902252680319780_Risk Analysis Redacted-00175-03.pdf | 00175-03 | P-17-0157 | 12/20/2016 | 12/28/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028456 | PUB-FIL-0028456 | 0902252680319977e_Production application process Redacted-00175-04.pdf | 00175-04 | P-17-0157 | 12/20/2016 | 12/28/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028457 | PUB-FIL-0028457 | 0902252680319977a_PMN Substance Synthesis Redacted-00175-05.pdf | 00175-05 | P-17-0157 | 12/20/2016 | 12/28/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028458 | PUB-FIL-0028458 | 0902252680319977c_Coating Synthesis Redacted-00175-06.pdf | 00175-06 | P-17-0157 | 12/20/2016 | 12/28/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028459 | PUB-FIL-0028467 | 0902252680319786_PMN substance SDS Redacted-00175-07.pdf | 00175-07 | P-17-0157 | 12/20/2016 | 12/28/2016 | SAFETY_DATASHEET |
| PUB-FIL-0028468 | PUB-FIL-0028490 | 0902252680362c5d_PrimaryPMN_P-17-0157_Primary_PMN-20161128-10_28_09_EST_20170517_sanitized_71973759591_44185952-00176.pdf | 176 | P-17-0157 | 5/17/2017 | 5/22/2017 | Submission Pdf |
| PUB-FIL-0028491 | PUB-FIL-0028491 | 0902252680362c57_PMN substance possible structures Redacted-00176-01.pdf | 00176-01 | P-17-0157 | 5/17/2017 | 5/22/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028492 | PUB-FIL-0028492 | 0902252680362c59_PMN Substance CAS IES results Redacted-00176-02.pdf | 00176-02 | P-17-0157 | 5/17/2017 | 5/22/2017 | IES_REPORT |
| PUB-FIL-0028493 | PUB-FIL-0028493 | 0902252680362c53_Risk Analysis Redacted-00176-03.pdf | 00176-03 | P-17-0157 | 5/17/2017 | 5/22/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0028494 | PUB-FIL-0028494 | 0902252680362bc2_Production application process Redacted-00176-04.pdf | 00176-04 | P-17-0157 | 5/17/2017 | 5/22/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0028495 | PUB-FIL-0028495 | 0902252680362bc4_PMN Substance Synthesis Redacted-00176-05.pdf | 00176-05 | P-17-0157 | 5/17/2017 | 5/22/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028496 | PUB-FIL-0028496 | 0902252680362b5b_Coating Synthesis Redacted-00176-06.pdf | 00176-06 | P-17-0157 | 5/17/2017 | 5/22/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028497 | PUB-FIL-0028505 | 0902252680362c5b_PMN substance SDS Redacted-00176-07.pdf | 00176-07 | P-17-0157 | 5/17/2017 | 5/22/2017 | SAFETY_DATASHEET |
| PUB-FIL-0028506 | PUB-FIL-0028523 | 0902252680315f75_PrimaryPMN_CASENUMBER_Primary_PMN-20161121-15_46_06_EST_20161130_sanitized_27516436377_88526193-00177.pdf | 177 | P-17-0158 | 11/30/2016 | 12/1/2016 | Submission Pdf |
| PUB-FIL-0028524 | PUB-FIL-0028524 | 0902252680315f28_Attachment 2 Chemical Structure - Sanitized-00177-01.docx | 00177-01 | P-17-0158 | 11/30/2016 | 12/1/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028525 | PUB-FIL-0028525 | 0902252680315f26_Attachment 1 - IES Order - Sanitized-00177-02.docx | 00177-02 | P-17-0158 | 11/30/2016 | 12/1/2016 | IES_REPORT |
| PUB-FIL-0028526 | PUB-FIL-0028533 | 0902252680315f24_Attachment 3 - DD5-0954 US OSHA GHS AMERICAN ENGLISH-00177-03.pdf | 00177-03 | P-17-0158 | 11/30/2016 | 12/1/2016 | SAFETY_DATASHEET |
| PUB-FIL-0028534 | PUB-FIL-0028560 | 0902252680316178_PrimaryPMN_CASENUMBER_ED(MF)_TS-MFO2Y6_20161130_sanitized_6000704044851718_373-00177-04.pdf | 00177-04 | P-17-0160 | 11/30/2016 | 12/6/2016 | Submission Pdf |
| PUB-FIL-0028561 | PUB-FIL-0028562 | 0902252680316155_TS-MFO2Y6_Notified Substance Structure_Redacted-00177-05.pdf | 00177-05 | P-17-0160 | 11/30/2016 | 12/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028563 | PUB-FIL-0028563 | 0902252680316166_Notified substance structure_Redacted-00177-06.pdf | 00177-06 | P-17-0160 | 11/30/2016 | 12/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028564 | PUB-FIL-0028577 | 0902252680316157_TS-MFO2Y6_GPC_Redacted-00177-07.pdf | 00177-07 | P-17-0160 | 11/30/2016 | 12/6/2016 | GPC |
| PUB-FIL-0028578 | PUB-FIL-0028595 | 0902252680316168_Notified Substance_GPC_Redacted-00177-08.pdf | 00177-08 | P-17-0160 | 11/30/2016 | 12/6/2016 | GPC |
| PUB-FIL-0028596 | PUB-FIL-0028597 | 0902252680316153_TS-MFO2Y6_CAS IES Report_Redacted-00177-09.pdf | 00177-09 | P-17-0160 | 11/30/2016 | 12/6/2016 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0028598 | PUB-FIL-0028601 | 0902252680316164_CAS IES report_Redacted-00177-10.pdf | 00177-10 | P-17-0160 | 11/30/2016 | 12/6/2016 | IES_REPORT |
| PUB-FIL-0028602 | PUB-FIL-0028602 | 0902252680316166e_Oncologic TS-MF02Y6 Redacted-00177-11.pdf | 00177-11 | P-17-0160 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028603 | PUB-FIL-0028615 | 0902252680316172_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00177-12.pdf | 00177-12 | P-17-0160 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028616 | PUB-FIL-0028628 | 0902252680316174_ChemSTEER TS-MF02Y6_Redacted-00177-13.pdf | 00177-13 | P-17-0160 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028629 | PUB-FIL-0028665 | 0902252680316176_TS-MF02Y6 E-FAST Results_Redacted-00177-14.pdf | 00177-14 | P-17-0160 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0028666 | PUB-FIL-0028670 | 0902252680316170_TS-MF02Y6 Manufacturing process-both substances Redacted-00177-15.pdf | 00177-15 | P-17-0160 | 11/30/2016 | 12/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028671 | PUB-FIL-0028679 | 0902252680316160a_TS-MF02Y6_SDS_Redacted-00177-16.pdf | 00177-16 | P-17-0160 | 11/30/2016 | 12/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0028680 | PUB-FIL-0028688 | 0902252680316160_SDS_Redacted-00177-17.pdf | 00177-17 | P-17-0160 | 11/30/2016 | 12/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0028689 | PUB-FIL-0028715 | 09022526803bb729_PrimaryPMN_P-17-0160_ED(MF)_TS-MF02Y6_20170913_sanitized_2009287935129166313-00178.pdf | 178 | P-17-0160 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0028716 | PUB-FIL-0028723 | 09022526803bb5ca_TS-MF02Y6_CBI Substantiation_Redacted-00178-01.pdf | 00178-01 | P-17-0160 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0028724 | PUB-FIL-0028725 | 09022526803bb715_Notified Substance Structure_Redacted-00178-02.pdf | 00178-02 | P-17-0160 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028726 | PUB-FIL-0028726 | 09022526803bb711_Notified substance structure_Redacted-00178-03.pdf | 00178-03 | P-17-0160 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028727 | PUB-FIL-0028740 | 09022526803bb711_TS-MF02Y6_GPC_Redacted-00178-04.pdf | 00178-04 | P-17-0160 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0028741 | PUB-FIL-0028758 | 09022526803bb717_Notified Substance_GPC_Redacted-00178-05.pdf | 00178-05 | P-17-0160 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0028759 | PUB-FIL-0028760 | 09022526803bb5c8_TS-MF02Y6_CAS IES Report_Redacted-00178-06.pdf | 00178-06 | P-17-0160 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0028761 | PUB-FIL-0028764 | 09022526803bb713_CAS IES report_Redacted-00178-07.pdf | 00178-07 | P-17-0160 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0028765 | PUB-FIL-0028765 | 09022526803bb71d_Oncologic TS-MF02Y6 Redacted-00178-08.pdf | 00178-08 | P-17-0160 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0028766 | PUB-FIL-0028778 | 09022526803bb721_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00178-09.pdf | 00178-09 | P-17-0160 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0028779 | PUB-FIL-0028791 | 09022526803bb723_ChemSTEER TS-MF02Y6_Redacted-00178-10.pdf | 00178-10 | P-17-0160 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0028792 | PUB-FIL-0028828 | 09022526803bb725_TS-MF02Y6 E-FAST Results_Redacted-00178-11.pdf | 00178-11 | P-17-0160 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0028829 | PUB-FIL-0028833 | 09022526803bb71f_TS-MF02Y6 Manufacturing process-both substances Redacted-00178-12.pdf | 00178-12 | P-17-0160 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028834 | PUB-FIL-0028842 | 09022526803bb719_TS-MF02Y6_SDS_Redacted-00178-13.pdf | 00178-13 | P-17-0160 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0028843 | PUB-FIL-0028851 | 09022526803bb71b_SDS_Redacted-00178-14.pdf | 00178-14 | P-17-0160 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0028852 | PUB-FIL-0028878 | 09022526804478618_PrimaryPMN_P-17-0160_20190903_15_43_23_sanitized_5859547870760686563-00179.pdf | 179 | P-17-0160 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0028879 | PUB-FIL-0028887 | 09022526804478616_MF02Y6 - CBI Subst 082019 Update_Sanitized-00179-01.pdf | 00179-01 | P-17-0160 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0028888 | PUB-FIL-0028889 | 09022526804478624_TS-MF02Y6_Notified Substance Structure_Redacted-00179-02.pdf | 00179-02 | P-17-0160 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028890 | PUB-FIL-0028890 | 09022526804478630_Notified substance structure_Redacted-00179-03.pdf | 00179-03 | P-17-0160 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0028891 | PUB-FIL-0028904 | 09022526804478628_TS-MF02Y6_GPC_Redacted-00179-04.pdf | 00179-04 | P-17-0160 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0028905 | PUB-FIL-0028922 | 09022526804478634_Notified Substance_GPC_Redacted-00179-05.pdf | 00179-05 | P-17-0160 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0028923 | PUB-FIL-0028924 | 09022526804478620_TS-MF02Y6_CAS IES Report_Redacted-00179-06.pdf | 00179-06 | P-17-0160 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0028925 | PUB-FIL-0028928 | 09022526804478622c_CAS IES report_Redacted-00179-07.pdf | 00179-07 | P-17-0160 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0028929 | PUB-FIL-0028929 | 09022526804478640_Oncologic TS-MF02Y6 Redacted-00179-08.pdf | 00179-08 | P-17-0160 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0028930 | PUB-FIL-0028942 | 09022526804478648_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00179-09.pdf | 00179-09 | P-17-0160 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0028943 | PUB-FIL-0028955 | 09022526804478664c_ChemSTEER TS-MF02Y6_Redacted-00179-10.pdf | 00179-10 | P-17-0160 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0028956 | PUB-FIL-0028992 | 09022526804478650_TS-MF02Y6 E-FAST Results_Redacted-00179-11.pdf | 00179-11 | P-17-0160 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0028993 | PUB-FIL-0028997 | 09022526804478644_TS-MF02Y6 Manufacturing process-both substances Redacted-00179-12.pdf | 00179-12 | P-17-0160 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0028998 | PUB-FIL-0029006 | 09022526804478638_TS-MF02Y6_SDS_Redacted-00179-13.pdf | 00179-13 | P-17-0160 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0029007 | PUB-FIL-0029015 | 09022526804478663c_SDS_Redacted-00179-14.pdf | 00179-14 | P-17-0160 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0029016 | PUB-FIL-0029042 | 09022526803316178_PrimaryPMN_CASENUMBER_ED(MF)_TS-MF02Y6_20161130_sanitized_6000704044851718 373-00180.pdf | 180 | P-17-0161 | 11/30/2016 | 12/6/2016 | Submission Pdf |
| PUB-FIL-0029043 | PUB-FIL-0029044 | 09022526803316155_TS-MF02Y6_Notified Substance Structure_Redacted-00180-01.pdf | 00180-01 | P-17-0161 | 11/30/2016 | 12/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029045 | PUB-FIL-0029045 | 09022526803316166_Notified substance structure_Redacted-00180-02.pdf | 00180-02 | P-17-0161 | 11/30/2016 | 12/6/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029046 | PUB-FIL-0029059 | 09022526803316157_TS-MF02Y6_GPC_Redacted-00180-03.pdf | 00180-03 | P-17-0161 | 11/30/2016 | 12/6/2016 | GPC |
| PUB-FIL-0029060 | PUB-FIL-0029077 | 09022526803316168_Notified Substance_GPC_Redacted-00180-04.pdf | 00180-04 | P-17-0161 | 11/30/2016 | 12/6/2016 | GPC |
| PUB-FIL-0029078 | PUB-FIL-0029079 | 09022526803316153_TS-MF02Y6 IES Report_Redacted-00180-05.pdf | 00180-05 | P-17-0161 | 11/30/2016 | 12/6/2016 | IES_REPORT |
| PUB-FIL-0029080 | PUB-FIL-0029083 | 09022526803316164_CAS IES report_Redacted-00180-06.pdf | 00180-06 | P-17-0161 | 11/30/2016 | 12/6/2016 | IES_REPORT |
| PUB-FIL-0029084 | PUB-FIL-0029084 | 09022526803316ece_Oncologic TS-MF02Y6 Redacted-00180-07.pdf | 00180-07 | P-17-0161 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029085 | PUB-FIL-0029097 | 09022526803316172_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00180-08.pdf | 00180-08 | P-17-0161 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029098 | PUB-FIL-0029110 | 09022526803316174_ChemSTEER TS-MF02Y6_Redacted-00180-09.pdf | 00180-09 | P-17-0161 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029111 | PUB-FIL-0029147 | 09022526803316176_TS-MF02Y6 E-FAST Results_Redacted-00180-10.pdf | 00180-10 | P-17-0161 | 11/30/2016 | 12/6/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029148 | PUB-FIL-0029152 | 09022526803316170_TS-MF02Y6 Manufacturing process-both substances Redacted-00180-11.pdf | 00180-11 | P-17-0161 | 11/30/2016 | 12/6/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029153 | PUB-FIL-0029161 | 09022526803316161_TS-MF02Y6_SDS_Redacted-00180-12.pdf | 00180-12 | P-17-0161 | 11/30/2016 | 12/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0029162 | PUB-FIL-0029170 | 09022526803316ec_SDS_Redacted-00180-13.pdf | 00180-13 | P-17-0161 | 11/30/2016 | 12/6/2016 | SAFETY_DATASHEET |
| PUB-FIL-0029171 | PUB-FIL-0029197 | 09022526803bb729_PrimaryPMN_P-17-0160_ED(MF)_TS-MF02Y6_20170913_sanitized_2009287935129166 313-00181.pdf | 181 | P-17-0161 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0029198 | PUB-FIL-0029205 | 09022526803bb727_TS-MF02Y6_CBI Substantiation_Redacted-00181-01.pdf | 00181-01 | P-17-0161 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0029206 | PUB-FIL-0029207 | 09022526803bb5ca_TS-MF02Y6_Notified Substance Structure_Redacted-00181-02.pdf | 00181-02 | P-17-0161 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029208 | PUB-FIL-0029208 | 09022526803bb715_Notified substance structure_Redacted-00181-03.pdf | 00181-03 | P-17-0161 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029209 | PUB-FIL-0029222 | 09022526803bb711_TS-MF02Y6_GPC_Redacted-00181-04.pdf | 00181-04 | P-17-0161 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0029223 | PUB-FIL-0029240 | 09022526803bb717_Notified Substance_GPC_Redacted-00181-05.pdf | 00181-05 | P-17-0161 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0029241 | PUB-FIL-0029242 | 09022526803bb5c8_TS-MF02Y6_CAS IES Report_Redacted-00181-06.pdf | 00181-06 | P-17-0161 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0029243 | PUB-FIL-0029246 | 09022526803bb713_CAS IES report_Redacted-00181-07.pdf | 00181-07 | P-17-0161 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0029247 | PUB-FIL-0029247 | 09022526803bb71d_Oncologic TS-MF02Y6 Redacted-00181-08.pdf | 00181-08 | P-17-0161 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029248 | PUB-FIL-0029260 | 09022526803bb721_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00181-09.pdf | 00181-09 | P-17-0161 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029261 | PUB-FIL-0029273 | 09022526803bb723_ChemSTEER TS-MF02Y6_Redacted-00181-10.pdf | 00181-10 | P-17-0161 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029274 | PUB-FIL-0029310 | 09022526803bb725_TS-MF02Y6 E-FAST Results_Redacted-00181-11.pdf | 00181-11 | P-17-0161 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029311 | PUB-FIL-0029315 | 09022526803bb71f_TS-MF02Y6 Manufacturing process-both substances Redacted-00181-12.pdf | 00181-12 | P-17-0161 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029316 | PUB-FIL-0029324 | 09022526803bb719_TS-MF02Y6_SDS_Redacted-00181-13.pdf | 00181-13 | P-17-0161 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029325 | PUB-FIL-0029333 | 09022526803bb71b_SDS_Redacted-00181-14.pdf | 00181-14 | P-17-0161 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029334 | PUB-FIL-0029360 | 09022526804478618_PrimaryPMN_P-17-0160_20190903_15_43_23_sanitized_5859547070 760686563-00182.pdf | 182 | P-17-0161 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0029361 | PUB-FIL-0029369 | 09022526804478616_MF02Y6 - CBI Subst Update_Sanitized-00182-01.pdf | 00182-01 | P-17-0161 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0029370 | PUB-FIL-0029371 | 09022526804478624_TS-MF02Y6_Notified Substance Structure_Redacted-00182-02.pdf | 00182-02 | P-17-0161 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029372 | PUB-FIL-0029372 | 09022526804478630_Notified substance structure_Redacted-00182-03.pdf | 00182-03 | P-17-0161 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029373 | PUB-FIL-0029386 | 09022526804478628_TS-MF02Y6_GPC_Redacted-00182-04.pdf | 00182-04 | P-17-0161 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0029387 | PUB-FIL-0029404 | 09022526804478634_Notified Substance_GPC_Redacted-00182-05.pdf | 00182-05 | P-17-0161 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0029405 | PUB-FIL-0029406 | 09022526804478620_TS-MF02Y6_CAS IES Report_Redacted-00182-06.pdf | 00182-06 | P-17-0161 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0029407 | PUB-FIL-0029410 | 09022526804478262c_CAS IES report_Redacted-00182-07.pdf | 00182-07 | P-17-0161 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0029411 | PUB-FIL-0029411 | 09022526804478640_Oncologic TS-MF02Y6 Redacted-00182-08.pdf | 00182-08 | P-17-0161 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0029412 | PUB-FIL-0029424 | 0902252680478648_Sustainable Futures Summary Assessment for TS-MF02Y6_Redacted-00182-09.pdf | 00182-09 | P-17-0161 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0029425 | PUB-FIL-0029437 | 0902252680478064c_ChemSTEER TS-MF02Y6_Redacted-00182-10.pdf | 00182-10 | P-17-0161 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0029438 | PUB-FIL-0029474 | 0902252680478650_TS-MF02Y6 E-FAST Results_Redacted-00182-11.pdf | 00182-11 | P-17-0161 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0029475 | PUB-FIL-0029479 | 0902252680478644_TS-MF02Y6 Manufacturing process-both substances Redacted-00182-12.pdf | 00182-12 | P-17-0161 | 9/3/2019 | 9/4/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029480 | PUB-FIL-0029488 | 0902252680478638_TS-MF02Y6_SDS_Redacted-00182-13.pdf | 00182-13 | P-17-0161 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0029489 | PUB-FIL-0029497 | 0902252680478063c_SDS_Redacted-00182-14.pdf | 00182-14 | P-17-0161 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0029498 | PUB-FIL-0029515 | 090225268031aa71_PrimaryPMN_P-17-0182_Primary_PMN-20161220-07_38_00_EST_20161230_sanitized_74041337955 38732886-00182-15.pdf | 00182-15 | P-17-0182 | 12/30/2016 | 1/5/2017 | Submission Pdf |
| PUB-FIL-0029516 | PUB-FIL-0029516 | 090225268031aa42_PMN Substance structure Redacted-00182-16.pdf | 00182-16 | P-17-0182 | 12/30/2016 | 1/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029517 | PUB-FIL-0029520 | 090225268031aa44_PMN Substance GPC slice data Redacted-00182-17.pdf | 00182-17 | P-17-0182 | 12/30/2016 | 1/5/2017 | GPC |
| PUB-FIL-0029521 | PUB-FIL-0029521 | 090225268031aa40_PMN Substance CAS IES results Redacted-00182-18.pdf | 00182-18 | P-17-0182 | 12/30/2016 | 1/5/2017 | IES_REPORT |
| PUB-FIL-0029522 | PUB-FIL-0029522 | 090225268031aa6f_PMN Substance Risk Analysis Redacted-00182-19.pdf | 00182-19 | P-17-0182 | 12/30/2016 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029523 | PUB-FIL-0029523 | 090225268031aa6d_Coating application process Redacted-00182-20.pdf | 00182-20 | P-17-0182 | 12/30/2016 | 1/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0029524 | PUB-FIL-0029525 | 090225268031aa6b_Coating Manufacture schematic Redacted-00182-21.pdf | 00182-21 | P-17-0182 | 12/30/2016 | 1/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029526 | PUB-FIL-0029533 | 090225268031aa69_PMN Substance SDS Redacted-00182-22.pdf | 00182-22 | P-17-0182 | 12/30/2016 | 1/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029534 | PUB-FIL-0029552 | 0902252680319988_PrimaryPMN_CASENUMBER_Primary_PMN-20161219-18_28_35_EST_20161220_sanitized_91654524474 98313175-00183.pdf | 183 | P-17-0185 | 12/20/2016 | 12/22/2016 | Submission Pdf |
| PUB-FIL-0029553 | PUB-FIL-0029553 | 0902252680319997a_Attachment I_Structural Formula_redacted-00183-01.pdf | 00183-01 | P-17-0185 | 12/20/2016 | 12/22/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029554 | PUB-FIL-0029559 | 0902252680319997e_Attachment III_GPC_redacted-00183-02.pdf | 00183-02 | P-17-0185 | 12/20/2016 | 12/22/2016 | GPC |
| PUB-FIL-0029560 | PUB-FIL-0029560 | 0902252680319997c_Attachment II_CAS name_redacted-00183-03.pdf | 00183-03 | P-17-0185 | 12/20/2016 | 12/22/2016 | IES_REPORT |
| PUB-FIL-0029561 | PUB-FIL-0029561 | 0902252680319986_Attachment VII_Optional Pollution Prevention_redacted-00183-04.pdf | 00183-04 | P-17-0185 | 12/20/2016 | 12/22/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029562 | PUB-FIL-0029562 | 0902252680319984_Attachment VI_Industrial Sites Others_redacted-00183-05.pdf | 00183-05 | P-17-0185 | 12/20/2016 | 12/22/2016 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0029563 | PUB-FIL-0029563 | 0902252680319982_Attachment V_IR_redacted-00183-06.pdf | 00183-06 | P-17-0185 | 12/20/2016 | 12/22/2016 | Physical Chemical Property |
| PUB-FIL-0029564 | PUB-FIL-0029571 | 0902252680319980_Attachment IV_SDS_redacted-00183-07.pdf | 00183-07 | P-17-0185 | 12/20/2016 | 12/22/2016 | SAFETY_DATASHEET |
| PUB-FIL-0029572 | PUB-FIL-0029590 | 09022526803c12a2_PrimaryPMN_P-17-0185_Primary_PMN-20161219-18_28_35_EST_20170929_sanitized_58560408792 44060079-00184.pdf | 184 | P-17-0185 | 9/29/2017 | 10/5/2017 | Submission Pdf |
| PUB-FIL-0029591 | PUB-FIL-0029597 | 09022526803c12a0_22363RCBISan-00184-01.pdf | 00184-01 | P-17-0185 | 9/29/2017 | 10/5/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0029598 | PUB-FIL-0029598 | 09022526803c1291_Attachment I_Structural Formula_redacted-00184-02.pdf | 00184-02 | P-17-0185 | 9/29/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029599 | PUB-FIL-0029604 | 09022526803c1295_Attachment III_GPC_redacted-00184-03.pdf | 00184-03 | P-17-0185 | 9/29/2017 | 10/5/2017 | GPC |
| PUB-FIL-0029605 | PUB-FIL-0029605 | 09022526803c1293_Attachment II_CAS name_redacted-00184-04.pdf | 00184-04 | P-17-0185 | 9/29/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0029606 | PUB-FIL-0029606 | 09022526803c129e_Attachment VII_Optional Pollution Prevention_redacted-00184-05.pdf | 00184-05 | P-17-0185 | 9/29/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029607 | PUB-FIL-0029607 | 09022526803c129c_Attachment VI_Industrial Sites Others_redacted-00184-06.pdf | 00184-06 | P-17-0185 | 9/29/2017 | 10/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0029608 | PUB-FIL-0029608 | 09022526803c1299_Attachment V_IR_redacted-00184-07.pdf | 00184-07 | P-17-0185 | 9/29/2017 | 10/5/2017 | Physical Chemical Property |
| PUB-FIL-0029609 | PUB-FIL-0029616 | 09022526803c1297_Attachment IV_SDS_redacted-00184-08.pdf | 00184-08 | P-17-0185 | 9/29/2017 | 10/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029617 | PUB-FIL-0029639 | 090225268031a574_PrimaryPMN_CASENUMBER_ED_(MF)_TS-MF05Y6_20161226_sanitized_2384639662669500 435-00185.pdf | 185 | P-17-0190 | 12/26/2016 | 12/29/2016 | Submission Pdf |
| PUB-FIL-0029640 | PUB-FIL-0029640 | 090225268031a566_TS-MF05Y6_Structure of notified substance_Redacted-00185-01.pdf | 00185-01 | P-17-0190 | 12/26/2016 | 12/29/2016 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029641 | PUB-FIL-0029658 | 090225268031a568_TS-MF05Y6_GPC_Redacted-00185-02.pdf | 00185-02 | P-17-0190 | 12/26/2016 | 12/29/2016 | GPC |
| PUB-FIL-0029659 | PUB-FIL-0029669 | 090225268031a572_TS-MF05Y6 Additional GPC Report_Redacted-00185-03.pdf | 00185-03 | P-17-0190 | 12/26/2016 | 12/29/2016 | GPC |
| PUB-FIL-0029670 | PUB-FIL-0029670 | 090225268031a564_TS-MF05Y6_CAS IES Report_Redacted-00185-04.pdf | 00185-04 | P-17-0190 | 12/26/2016 | 12/29/2016 | IES_REPORT |

| Link | PUB-FIL | Description | Num | Code | Date1 | Date2 | Category |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0029671 | PUB-FIL-0029680 | 0902252680031a56a_ChemSTEER TS-MF05Y6_Redacted-00185-05.pdf | 00185-05 | P-17-0190 | 12/26/2016 | 12/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029681 | PUB-FIL-0029710 | 0902252680031a56c_EFAST TS-MF05Y6_Redacted-00185-06.pdf | 00185-06 | P-17-0190 | 12/26/2016 | 12/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029711 | PUB-FIL-0029711 | 0902252680031a56e_Oncologic TS-MF05Y6_Redacted-00185-07.pdf | 00185-07 | P-17-0190 | 12/26/2016 | 12/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029712 | PUB-FIL-0029724 | 0902252680031a570_Sustainable Futures Summary Assessment for TS-MF05Y6_Redacted-00185-08.pdf | 00185-08 | P-17-0190 | 12/26/2016 | 12/29/2016 | PMNI_PMN_OTHER |
| PUB-FIL-0029725 | PUB-FIL-0029726 | 0902252680031a562_TS-MF05Y6_Polymerization Process_Redacted-00185-09.pdf | 00185-09 | P-17-0190 | 12/26/2016 | 12/29/2016 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029727 | PUB-FIL-0029735 | 0902252680031a560_US SDS_Redacted-00185-10.pdf | 00185-10 | P-17-0190 | 12/26/2016 | 12/29/2016 | SAFETY_DATASHEET |
| PUB-FIL-0029736 | PUB-FIL-0029758 | 0902252680353b13_PrimaryPMN_P-17-0190_ED_(MF)_TS-MF05Y6_20170501_sanitized_7065500008468251 84-00186.pdf | 186 | P-17-0190 | 5/1/2017 | 5/2/2017 | Submission Pdf |
| PUB-FIL-0029759 | PUB-FIL-0029766 | 0902252680353b11_TS-MF05Y6_CBI Substantiation_Redacted-00186-01.pdf | 00186-01 | P-17-0190 | 5/1/2017 | 5/2/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0029767 | PUB-FIL-0029767 | 0902252680353afe_TS-MF05Y6_Structure of notified substance_Redacted-00186-02.pdf | 00186-02 | P-17-0190 | 5/1/2017 | 5/2/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029768 | PUB-FIL-0029785 | 0902252680353b00_TS-MF05Y6_GPC_Redacted-00186-03.pdf | 00186-03 | P-17-0190 | 5/1/2017 | 5/2/2017 | GPC |
| PUB-FIL-0029786 | PUB-FIL-0029796 | 0902252680353b0a_TS-MF05Y6 Additional GPC Report_Redacted-00186-04.pdf | 00186-04 | P-17-0190 | 5/1/2017 | 5/2/2017 | GPC |
| PUB-FIL-0029797 | PUB-FIL-0029819 | 0902252680353b0f_Updated GPC_Redacted-00186-05.pdf | 00186-05 | P-17-0190 | 5/1/2017 | 5/2/2017 | GPC |
| PUB-FIL-0029820 | PUB-FIL-0029820 | 0902252680353afc_TS-MF05Y6_CAS IES Report_Redacted-00186-06.pdf | 00186-06 | P-17-0190 | 5/1/2017 | 5/2/2017 | IES_REPORT |
| PUB-FIL-0029821 | PUB-FIL-0029830 | 0902252680353b02_ChemSTEER TS-MF05Y6_Redacted-00186-07.pdf | 00186-07 | P-17-0190 | 5/1/2017 | 5/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029831 | PUB-FIL-0029860 | 0902252680353b04_EFAST TS-MF05Y6_Redacted-00186-08.pdf | 00186-08 | P-17-0190 | 5/1/2017 | 5/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029861 | PUB-FIL-0029861 | 0902252680353b06_Oncologic TS-MF05Y6_Redacted-00186-09.pdf | 00186-09 | P-17-0190 | 5/1/2017 | 5/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029862 | PUB-FIL-0029874 | 0902252680353b08_Sustainable Futures Summary Assessment for TS-MF05Y6_Redacted-00186-10.pdf | 00186-10 | P-17-0190 | 5/1/2017 | 5/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029875 | PUB-FIL-0029876 | 0902252680353b0c_Mn Calculations_Redacted-00186-11.pdf | 00186-11 | P-17-0190 | 5/1/2017 | 5/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029877 | PUB-FIL-0029878 | 0902252680353afa_TS-MF05Y6_Polymerization Process_Redacted-00186-12.pdf | 00186-12 | P-17-0190 | 5/1/2017 | 5/2/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0029879 | PUB-FIL-0029887 | 0902252680353af8_US SDS_Redacted-00186-13.pdf | 00186-13 | P-17-0190 | 5/1/2017 | 5/2/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029888 | PUB-FIL-0029906 | 0902252680031b250_PrimaryPMN_CASENUMBER_Primary_PMN-20161110-15_23_26_EST_20170104_sanitized_43099951879 47209752-00187.pdf | 187 | P-17-0194 | 1/4/2017 | 1/5/2017 | Submission Pdf |
| PUB-FIL-0029907 | PUB-FIL-0029907 | 0902252680031b23a_A N I T I Z E D V-437 CHEMICAL STRUCTURE-00187-01.docx | 00187-01 | P-17-0194 | 1/4/2017 | 1/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029908 | PUB-FIL-0029908 | 0902252680031b249_A N I T I Z E D V-437 MUTAGENICITY STUDY-00187-02.docx | 00187-02 | P-17-0194 | 1/4/2017 | 1/5/2017 | GENETIC_TOXICITY |
| PUB-FIL-0029909 | PUB-FIL-0029909 | 0902252680031b238_S A N I T I Z E D V-437 CAS.IES-00187-03.docx | 00187-03 | P-17-0194 | 1/4/2017 | 1/5/2017 | IES_REPORT |
| PUB-FIL-0029910 | PUB-FIL-0029910 | 0902252680031b23e_A N I T I Z E D V-437 BIODEGRADABILITY-00187-04.docx | 00187-04 | P-17-0194 | 1/4/2017 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029911 | PUB-FIL-0029911 | 0902252680031b245_A N I T I Z E D V-437 ACUTE TOXICITY EARTHWORMS-00187-05.docx | 00187-05 | P-17-0194 | 1/4/2017 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029912 | PUB-FIL-0029912 | 0902252680031b247_S A N I T I Z E D V-437 ACUTE TOXICITY FISH-00187-06.docx | 00187-06 | P-17-0194 | 1/4/2017 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029913 | PUB-FIL-0029913 | 0902252680031b24b_A N I T I Z E D V-437 IR-00187-07.docx | 00187-07 | P-17-0194 | 1/4/2017 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029914 | PUB-FIL-0029914 | 0902252680031b24e_A N I T I Z E D V-437 MS-00187-08.docx | 00187-08 | P-17-0194 | 1/4/2017 | 1/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029915 | PUB-FIL-0029915 | 0902252680031b23c_S A N I T I Z E D V-437 OPERATION DESCRIPTION-00187-09.docx | 00187-09 | P-17-0194 | 1/4/2017 | 1/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0029916 | PUB-FIL-0029923 | 0902252680031b24c_V437 SDS-00187-10.pdf | 00187-10 | P-17-0194 | 1/4/2017 | 1/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029924 | PUB-FIL-0029926 | 0902252680035c17c_Support_P-17-0207_LP_EC_Support-20170508-04_36_06_EDT_20170510_sanitized_65682429853 18656010-00188.pdf | 188 | P-17-0207 | 5/10/2017 | 5/11/2017 | Submission Pdf |
| PUB-FIL-0029927 | PUB-FIL-0029946 | 0902252680031e51f_PrimaryPMN_P-17-0207_EC_LBP04Y6_20170123_sanitized_3402796 0505266529S1-00188-01.pdf | 00188-01 | P-17-0207 | 1/23/2017 | 1/26/2017 | Submission Pdf |
| PUB-FIL-0029947 | PUB-FIL-0029947 | 0902252680035c17a_CBI Substantiation support_Redacted-00188-02.pdf | 00188-02 | P-17-0207 | 5/10/2017 | 5/11/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0029948 | PUB-FIL-0029948 | 0902252680031e515_LP04Y6 structure_Redacted-00188-03.pdf | 00188-03 | P-17-0207 | 1/23/2017 | 1/26/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0029949 | PUB-FIL-0029949 | 0902252680031e51d_LP04Y6 Updated structure_Redacted-00188-04.pdf | 00188-04 | P-17-0207 | 1/23/2017 | 1/26/2017 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0029950 | PUB-FIL-0029961 | 090225268031e517_LP04Y6 GPC Analysis report_Redacted-00188-05.pdf | 00188-05 | P-17-0207 | 1/23/2017 | 1/26/2017 | GPC |
| PUB-FIL-0029962 | PUB-FIL-0029962 | 090225268031e513_LP04Y6 CASIES _Redacted-00188-06.pdf | 00188-06 | P-17-0207 | 1/23/2017 | 1/26/2017 | IES_REPORT |
| PUB-FIL-0029963 | PUB-FIL-0029963 | 090225268035c000_Binding to e1 criteria comments_Redacted-00188-07.pdf | 00188-07 | P-17-0207 | 5/10/2017 | 5/11/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029964 | PUB-FIL-0029966 | 090225268031e519_LP04Y6 Manufacturing IR and general information_Redacted-00188-08.pdf | 00188-08 | P-17-0207 | 1/23/2017 | 1/26/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0029967 | PUB-FIL-0029974 | 090225268031e51b_LP04Y6 US SDS EN_Redacted-00188-09.pdf | 00188-09 | P-17-0207 | 1/23/2017 | 1/26/2017 | SAFETY_DATASHEET |
| PUB-FIL-0029975 | PUB-FIL-0029994 | 09022526803bd1da_PrimaryPMN_P-17-0207_EC_LBP04Y6_20170918_sanitized_7275992012885138884-00189.pdf | 189 | P-17-0207 | 9/18/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0029995 | PUB-FIL-0030002 | 09022526803bd1d8_LP04Y6 CBI Substantiation_Redacted-00189-01.pdf | 00189-01 | P-17-0207 | 9/18/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0030003 | PUB-FIL-0030003 | 09022526803bd1b0_LP04Y6 structure_Redacted-00189-02.pdf | 00189-02 | P-17-0207 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030004 | PUB-FIL-0030004 | 09022526803bd1d6_LP04Y6 Updated structure_Redacted-00189-03.pdf | 00189-03 | P-17-0207 | 9/18/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030005 | PUB-FIL-0030016 | 09022526803bd1b2_LP04Y6 GPC Analysis report_Redacted-00189-04.pdf | 00189-04 | P-17-0207 | 9/18/2017 | 9/25/2017 | GPC |
| PUB-FIL-0030017 | PUB-FIL-0030017 | 09022526803bd1ae_LP04Y6 CASIES _Redacted-00189-05.pdf | 00189-05 | P-17-0207 | 9/18/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0030018 | PUB-FIL-0030020 | 09022526803bd1d2_LP04Y6 Manufacturing IR and general information_Redacted-00189-06.pdf | 00189-06 | P-17-0207 | 9/18/2017 | 9/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030021 | PUB-FIL-0030028 | 09022526803bd1d4_LP04Y6 US SDS EN_Redacted-00189-07.pdf | 00189-07 | P-17-0207 | 9/18/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030029 | PUB-FIL-0030048 | 090225268040420a87_PrimaryPMN_P-17-0207_EC_LBP04Y6_20180924_sanitized_5962869107003301601-00190.pdf | 190 | P-17-0207 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0030049 | PUB-FIL-0030056 | 090225268040420abd_LP04Y6 CBI Substantiation_Redacted-00190-01.pdf | 00190-01 | P-17-0207 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0030057 | PUB-FIL-0030057 | 090225268040420a9_LP04Y6 structure_Redacted-00190-02.pdf | 00190-02 | P-17-0207 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030058 | PUB-FIL-0030058 | 090225268040420aad_LP04Y6 Updated structure_Redacted-00190-03.pdf | 00190-03 | P-17-0207 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030059 | PUB-FIL-0030070 | 090225268040420aad_LP04Y6 GPC Analysis report_Redacted-00190-04.pdf | 00190-04 | P-17-0207 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0030071 | PUB-FIL-0030071 | 090225268040420a5_LP04Y6 CASIES _Redacted-00190-05.pdf | 00190-05 | P-17-0207 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0030072 | PUB-FIL-0030077 | 090225268040420a85_TSLP04Y6 NoD Response_Redacted-00190-06.pdf | 00190-06 | P-17-0207 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0030078 | PUB-FIL-0030080 | 090225268040420ab1_LP04Y6 Manufacturing IR and general information_Redacted-00190-07.pdf | 00190-07 | P-17-0207 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0030081 | PUB-FIL-0030088 | 090225268040420ab5_LP04Y6 US SDS EN_Redacted-00190-08.pdf | 00190-08 | P-17-0207 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0030089 | PUB-FIL-0030108 | 09022526804786b2_PrimaryPMN_P-17-0207_20190903_16_30_49_sanitized_5388627805074748467-00191.pdf | 191 | P-17-0207 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0030109 | PUB-FIL-0030116 | 09022526804786b0_LP04Y6 CBI Subst 082019 Update_Sanitized-00191-01.pdf | 00191-01 | P-17-0207 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0030117 | PUB-FIL-0030117 | 09022526804786 9a_LP04Y6 structure_Redacted-00191-02.pdf | 00191-02 | P-17-0207 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030118 | PUB-FIL-0030118 | 09022526804786aa_LP04Y6 Updated structure_Redacted-00191-03.pdf | 00191-03 | P-17-0207 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030119 | PUB-FIL-0030130 | 09022526804786 9e_LP04Y6 GPC Analysis report_Redacted-00191-04.pdf | 00191-04 | P-17-0207 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0030131 | PUB-FIL-0030131 | 09022526804786 96_LP04Y6 CASIES _Redacted-00191-05.pdf | 00191-05 | P-17-0207 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0030132 | PUB-FIL-0030134 | 09022526804786a2_LP04Y6 Manufacturing IR and general information_Redacted-00191-06.pdf | 00191-06 | P-17-0207 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0030135 | PUB-FIL-0030140 | 09022526804786ae_TSLP04Y6 NoD Response_Redacted-00191-07.pdf | 00191-07 | P-17-0207 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0030141 | PUB-FIL-0030148 | 09022526804786a6_LP04Y6 US SDS EN_Redacted-00191-08.pdf | 00191-08 | P-17-0207 | 9/3/2019 | 9/4/2019 | SAFETY_DATASHEET |
| PUB-FIL-0030149 | PUB-FIL-0030168 | 09022526803 1d28e_PrimaryPMN_CASENUMBER_PMN-Clariant-Dodiflow_8029_20170116_sanitized_7042599772666019831-00192.pdf | 192 | P-17-0214 | 1/16/2017 | 1/23/2017 | Submission Pdf |
| PUB-FIL-0030169 | PUB-FIL-0030169 | 09022526803 1d284_Structure-CDFW29-SAN-00192-01.pdf | 00192-01 | P-17-0214 | 1/16/2017 | 1/23/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030170 | PUB-FIL-0030203 | 09022526803 1d288_GPC-CDFW29-SAN-00192-02.pdf | 00192-02 | P-17-0214 | 1/16/2017 | 1/23/2017 | GPC |
| PUB-FIL-0030204 | PUB-FIL-0030204 | 09022526803 1d286_IES Report-CDFW29-SAN-00192-03.pdf | 00192-03 | P-17-0214 | 1/16/2017 | 1/23/2017 | IES_REPORT |
| PUB-FIL-0030205 | PUB-FIL-0030205 | 09022526803 1d28c_Diagram-CDFW29-SAN-00192-04.pdf | 00192-04 | P-17-0207 | 1/16/2017 | 1/23/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030206 | PUB-FIL-0030236 | 09022526803 1d28a_SDS-CDFW29-SAN-00192-05.pdf | 00192-05 | P-17-0214 | 1/16/2017 | 1/23/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0030237 | PUB-FIL-0030257 | 09022526803cf089_PrimaryPMN_P-17-0214_PMN-Clariant-Dodiflow_8029_20171116_sanitized_6058418385 482888246-00193.pdf | 193 | P-17-0214 | 11/16/2017 | 11/27/2017 | Submission Pdf |
| PUB-FIL-0030258 | PUB-FIL-0030258 | 09022526803cf05a_Structure-CDFW29-SAN-00193-01.pdf | 00193-01 | P-17-0214 | 11/16/2017 | 11/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030259 | PUB-FIL-0030292 | 09022526803cf084_GPC-CDFW29-SAN-00193-02.pdf | 00193-02 | P-17-0214 | 11/16/2017 | 11/27/2017 | GPC |
| PUB-FIL-0030293 | PUB-FIL-0030293 | 09022526803cf05c_IES Report-CDFW29-SAN-00193-03.pdf | 00193-03 | P-17-0214 | 11/16/2017 | 11/27/2017 | IES_REPORT |
| PUB-FIL-0030294 | PUB-FIL-0030294 | 09022526803cf087_Diagram-CDFW29-SAN-00193-04.pdf | 00193-04 | P-17-0214 | 11/16/2017 | 11/27/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030295 | PUB-FIL-0030325 | 09022526803cf085_(1) DODIFLOW 8029_MSDS-US_EN_V1.1-00193-05.pdf | 00193-05 | P-17-0214 | 11/16/2017 | 11/27/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030326 | PUB-FIL-0030348 | 09022526803l1d29b_PrimaryPMN_CASENUMBER_PMN-Clariant-Hostagliss_PA_135_20170116_sanitized_7969088 031054509674-00194.pdf | 194 | P-17-0215 | 1/16/2017 | 1/23/2017 | Submission Pdf |
| PUB-FIL-0030349 | PUB-FIL-0030349 | 09022526803l1d293_Structure-HPA135-SAN-00194-01.pdf | 00194-01 | P-17-0215 | 1/16/2017 | 1/23/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030350 | PUB-FIL-0030369 | 09022526803l1d299_GPC-HPA135-SAN-00194-02.pdf | 00194-02 | P-17-0215 | 1/16/2017 | 1/23/2017 | GPC |
| PUB-FIL-0030370 | PUB-FIL-0030370 | 09022526803l1d291_IES Report-HPA135-SAN-00194-03.pdf | 00194-03 | P-17-0215 | 1/16/2017 | 1/23/2017 | IES_REPORT |
| PUB-FIL-0030371 | PUB-FIL-0030371 | 09022526803l1d297_Diagram-HPA135-SAN-00194-04.pdf | 00194-04 | P-17-0215 | 1/16/2017 | 1/23/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030372 | PUB-FIL-0030381 | 09022526803l1d295_SDS-HPA135-SAN-00194-05.pdf | 00194-05 | P-17-0215 | 1/16/2017 | 1/23/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030382 | PUB-FIL-0030405 | 09022526803cf9b9_PrimaryPMN_P-17-0215_PMN-Clariant-Hostagliss_PA_135_20171125_sanitized_8819026 781189484984-00195.pdf | 195 | P-17-0215 | 11/25/2017 | 11/29/2017 | Submission Pdf |
| PUB-FIL-0030406 | PUB-FIL-0030409 | 09022526803cf9b7_CBI Substantiation-HPA135-Final-00195-01.pdf | 00195-01 | P-17-0215 | 11/25/2017 | 11/29/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0030410 | PUB-FIL-0030410 | 09022526803cf9b1_Structure-HPA135-SAN-00195-02.pdf | 00195-02 | P-17-0215 | 11/25/2017 | 11/29/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030411 | PUB-FIL-0030430 | 09022526803cf9b6_GPC-HPA135-SAN-00195-03.pdf | 00195-03 | P-17-0215 | 11/25/2017 | 11/29/2017 | GPC |
| PUB-FIL-0030431 | PUB-FIL-0030431 | 09022526803cf9af_IES Report-HPA135-SAN-00195-04.pdf | 00195-04 | P-17-0215 | 11/25/2017 | 11/29/2017 | IES_REPORT |
| PUB-FIL-0030432 | PUB-FIL-0030432 | 09022526803cf9b3_Diagram-HPA135-SAN-00195-05.pdf | 00195-05 | P-17-0215 | 11/25/2017 | 11/29/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030433 | PUB-FIL-0030442 | 09022526803cf9b4_SDS-HPA135-Amended-No CBI-00195-06.pdf | 00195-06 | P-17-0215 | 11/25/2017 | 11/29/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030443 | PUB-FIL-0030445 | 09022526803fec9_Support_P-17-0219_Support-20170710-12_10_24_EDT_20170710_sanitized_48805064091 02252293-00196.pdf | 196 | P-17-0219 | 7/10/2017 | 7/13/2017 | Submission Pdf |
| PUB-FIL-0030446 | PUB-FIL-0030446 | 09022526803fec7_P-17-0219 Commitment to Adhere to PE Criteria 20170706-00196-01.pdf | 00196-01 | P-17-0219 | 7/10/2017 | 7/13/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030447 | PUB-FIL-0030466 | 09022526803l1f211_PrimaryPMN_P-17-0219_Primary_PMN-20170116-08_50_03_EST_20170116_sanitized_85830972324 37866387-00197.pdf | 197 | P-17-0219 | 1/27/2017 | 1/30/2017 | Submission Pdf |
| PUB-FIL-0030467 | PUB-FIL-0030475 | 09022526803l1f20d_05_SANI OECD 201 Toxicity to P. Subcapitata 2017-00197-01.pdf | 00197-01 | P-17-0219 | 1/27/2017 | 1/30/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0030476 | PUB-FIL-0030485 | 09022526803l1f20f_06_SANI OECD 202 Toxicity to Daphnia Magna 2017-00197-02.pdf | 00197-02 | P-17-0219 | 1/27/2017 | 1/30/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0030486 | PUB-FIL-0030487 | 09022526803l1f206_02_SANI Chemical Structure Diagram-00197-03.pdf | 00197-03 | P-17-0219 | 1/27/2017 | 1/30/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030488 | PUB-FIL-0030489 | 09022526803l1f208_01_SANI IES Order Results 409742-00197-04.pdf | 00197-04 | P-17-0219 | 1/27/2017 | 1/30/2017 | IES_REPORT |
| PUB-FIL-0030490 | PUB-FIL-0030490 | 09022526803l1f20d_04_SANI Process Diagram-00197-05.pdf | 00197-05 | P-17-0219 | 1/27/2017 | 1/30/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030491 | PUB-FIL-0030502 | 09022526803l1f209_03_SDS-00197-06.pdf | 00197-06 | P-17-0219 | 1/27/2017 | 1/30/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030503 | PUB-FIL-0030505 | 09022526802322046_Support_P-17-0227_Support-20170213-15_34_11_EST_20170213_sanitized_32492572216 88787064-00198.pdf | 198 | P-17-0227 | 2/13/2017 | 4/14/2017 | Submission Pdf |
| PUB-FIL-0030506 | PUB-FIL-0030507 | 09022526803421fb_Support_P-17-0227_Support-20170411-19_07_20_EDT_20170411_sanitized_66368024547 71775005-00198-01.pdf | 00198-01 | P-17-0227 | 4/11/2017 | 4/14/2017 | Submission Pdf |
| PUB-FIL-0030508 | PUB-FIL-0030527 | 09022526803200f_PrimaryPMN_CASENUMBER_Primary_PMN-20170131-13_49_57_EST_20170201_sanitized_16629558958 42328978-00198-02.pdf | 00198-02 | P-17-0227 | 2/1/2017 | 2/2/2017 | Submission Pdf |
| PUB-FIL-0030528 | PUB-FIL-0030528 | 09022526803200093_Attachment II Structure_redacted-00198-03.pdf | 00198-03 | P-17-0227 | 2/1/2017 | 2/2/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030533 | PUB-FIL-0030533 | 09022526802322044_Attachment VIII Answers to EPA Questions_redacted-00198-04.pdf | 00198-04 | P-17-0227 | 2/13/2017 | 4/14/2017 | CORRESPONDENCE |
| PUB-FIL-0030534 | PUB-FIL-0030539 | 09022526802322009d_Attachment III_GPC_redacted-00198-05.pdf | 00198-05 | P-17-0227 | 2/1/2017 | 2/2/2017 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0030540 | PUB-FIL-0030542 | 0902252680320086_P22744_Attachment I_CAS name_redacted-00198-06.pdf | 00198-06 | P-17-0227 | 2/1/2017 | 2/2/2017 | IES_REPORT |
| PUB-FIL-0030543 | PUB-FIL-0030543 | 0902252680320099_Attachment VI_Optional Pollution Prevention 22744_redacted-00198-07.pdf | 00198-07 | P-17-0227 | 2/1/2017 | 2/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030544 | PUB-FIL-0030544 | 0902252680320009b_Attachment VII_spectra 22744_redacted-00198-08.pdf | 00198-08 | P-17-0227 | 2/1/2017 | 2/2/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030545 | PUB-FIL-0030545 | 0902252680320097_Attachment V_Industrial Sites Others 22744_redacted-00198-09.pdf | 00198-09 | P-17-0227 | 2/1/2017 | 2/2/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030546 | PUB-FIL-0030553 | 0902252680320095_Attachment IV_MSDS_redacted-00198-10.pdf | 00198-10 | P-17-0227 | 2/1/2017 | 2/2/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030554 | PUB-FIL-0030573 | 09022526803c12c5_PrimaryPMN_P-17-0227_Primary_PMN-20170131-13_49_57_EST_20170929_sanitized_35847053110 38746974-00199.pdf | 199 | P-17-0227 | 9/29/2017 | 10/5/2017 | Submission Pdf |
| PUB-FIL-0030574 | PUB-FIL-0030580 | 09022526803c12c3_22744XCBISan-00199-01.pdf | 00199-01 | P-17-0227 | 9/29/2017 | 10/5/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0030581 | PUB-FIL-0030581 | 09022526803c12b7_Attachment II Structure_redacted-00199-02.pdf | 00199-02 | P-17-0227 | 9/29/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030582 | PUB-FIL-0030587 | 09022526803c12c1_Attachment III_GPC_redacted-00199-03.pdf | 00199-03 | P-17-0227 | 9/29/2017 | 10/5/2017 | GPC |
| PUB-FIL-0030588 | PUB-FIL-0030590 | 09022526803c12a5_P22744_Attachment I_CAS name_redacted-00199-04.pdf | 00199-04 | P-17-0227 | 9/29/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0030591 | PUB-FIL-0030591 | 09022526803c12bd_Attachment VI_Optional Pollution Prevention 22744_redacted-00199-05.pdf | 00199-05 | P-17-0227 | 9/29/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030592 | PUB-FIL-0030592 | 09022526803c12bf_Attachment VII_spectra 22744_redacted-00199-06.pdf | 00199-06 | P-17-0227 | 9/29/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030593 | PUB-FIL-0030593 | 09022526803c12bb_Attachment V_Industrial Sites Others 22744_redacted-00199-07.pdf | 00199-07 | P-17-0227 | 9/29/2017 | 10/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030594 | PUB-FIL-0030601 | 09022526803c12b9_Attachment IV_MSDS_redacted-00199-08.pdf | 00199-08 | P-17-0227 | 9/29/2017 | 10/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030602 | PUB-FIL-0030638 | 09022526803234c4_PrimaryPMN_P-17-0237_CVX50452_Hydrogenated_hydroxy_terminated_poly(beta_farnesene)_20170223_sanitized_689 7078638272325580-00199-09.pdf | 00199-09 | P-17-0237 | 2/23/2017 | 2/27/2017 | Submission Pdf |
| PUB-FIL-0030639 | PUB-FIL-0030639 | 09022526803234ae_Hydrogenated Fene primary Diol Structure-00199-10.pdf | 00199-10 | P-17-0237 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030640 | PUB-FIL-0030640 | 09022526803234b6_Hydrogenation of polyfarnesene primary diol Schema-00199-11.pdf | 00199-11 | P-17-0237 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030641 | PUB-FIL-0030641 | 09022526803234be_Hydrogenated Fene secondary Diol Structure-00199-12.pdf | 00199-12 | P-17-0237 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030642 | PUB-FIL-0030642 | 09022526803234c1_Production Volume for Hydrogenated Secondary Hydroxy-00199-13.pdf | 00199-13 | P-17-0237 | 2/23/2017 | 2/27/2017 | CORRESPONDENCE |
| PUB-FIL-0030643 | PUB-FIL-0030644 | 09022526803234c2_EPISuite Output for Hydrogenated FENE primary diol Analog-00199-14.pdf | 00199-14 | P-17-0237 | 2/23/2017 | 2/27/2017 | FATE |
| PUB-FIL-0030645 | PUB-FIL-0030645 | 09022526803234b2_HTPFP 3000 GPC-00199-15.pdf | 00199-15 | P-17-0237 | 2/23/2017 | 2/27/2017 | GPC |
| PUB-FIL-0030646 | PUB-FIL-0030646 | 09022526803234ad_Hydrogenated Primary hydroxy terminated polyfarnesene IES response-00199-16.pdf | 00199-16 | P-17-0237 | 2/23/2017 | 2/27/2017 | IES_REPORT |
| PUB-FIL-0030647 | PUB-FIL-0030647 | 09022526803234bd_Hydrogenated FENE Secondary Diol IES Response-00199-17.pdf | 00199-17 | P-17-0237 | 2/23/2017 | 2/27/2017 | IES_REPORT |
| PUB-FIL-0030648 | PUB-FIL-0030648 | 09022526803234bf_Process for Hydrogenated secondary hydroxy-00199-18.pdf | 00199-18 | P-17-0237 | 2/23/2017 | 2/27/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030649 | PUB-FIL-0030649 | 09022526803234bc_Section II B (Sanitized) Industrial Sites controlled by Others-00199-19.pdf | 00199-19 | P-17-0237 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030650 | PUB-FIL-0030652 | 09022526803234b8_CVE50452 Process Description (Sanitized) -- Final-00199-20.pdf | 00199-20 | P-17-0237 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030653 | PUB-FIL-0030654 | 09022526803234ba_Section II A (Sanitized) Industrial Sites controlled by Submitter-00199-21.pdf | 00199-21 | P-17-0237 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030655 | PUB-FIL-0030655 | 09022526803234c0_CVX50452 Hydrogenation of polyfarnesene diol schema-00199-22.pdf | 00199-22 | P-17-0237 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030656 | PUB-FIL-0030656 | 09022526803234b0_CVX50452 DSC Curve-HPFD3000-00199-23.pdf | 00199-23 | P-17-0237 | 2/23/2017 | 2/27/2017 | Physical Chemical Property |
| PUB-FIL-0030657 | PUB-FIL-0030657 | 09022526803234b1_CVX50452 FTIR Spectrum HPF CV30-42F-00199-24.pdf | 00199-24 | P-17-0237 | 2/23/2017 | 2/27/2017 | Physical Chemical Property |
| PUB-FIL-0030658 | PUB-FIL-0030663 | 09022526803234af_TPRI CVD50507 (EN) US-GHS SDS-00199-25.pdf | 00199-25 | P-17-0237 | 2/23/2017 | 2/27/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030664 | PUB-FIL-0030700 | 09022526803bb85f_PrimaryPMN_P-17-0237_CVX50452_Hydrogenated_hydroxy_terminated_poly(beta_farnesene)_20170913_sanitized_211 4274425521260083-00200.pdf | 200 | P-17-0237 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0030701 | PUB-FIL-0030702 | 09022526803bb85d_CBI Information Substantiation for Hydrogenated FENE Diol PMN (P-17-0237, 0238) SANITIZED-00200-01.pdf | 00200-01 | P-17-0237 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0030703 | PUB-FIL-0030703 | 09022526803bb83f_Hydrogenated Fene primary Diol Structure-00200-02.pdf | 00200-02 | P-17-0237 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030704 | PUB-FIL-0030704 | 09022526803bb844_Hydrogenation of polyfarnesene primary diol Schema-00200-03.pdf | 00200-03 | P-17-0237 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030705 | PUB-FIL-0030705 | 09022526803bb857_Hydrogenated Fene secondary Diol Structure-00200-04.pdf | 00200-04 | P-17-0237 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030706 | PUB-FIL-0030706 | 09022526803bb85a_Production Volume for Hydrogenated Secondary Hydroxy-00200-05.pdf | 00200-05 | P-17-0237 | 9/13/2017 | 9/20/2017 | CORRESPONDENCE |
| PUB-FIL-0030707 | PUB-FIL-0030708 | 09022526803bb85b_EPISuite Output for Hydrogenated FENE primary diol Analog-00200-06.pdf | 00200-06 | P-17-0237 | 9/13/2017 | 9/20/2017 | FATE |
| PUB-FIL-0030709 | PUB-FIL-0030709 | 09022526803bb843_HTPFP 3000 GPC-00200-07.pdf | 00200-07 | P-17-0237 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0030710 | PUB-FIL-0030710 | 09022526803bb83e_Hydrogenated Primary hydroxy terminated farnesene IES response-00200-08.pdf | 00200-08 | P-17-0237 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0030711 | PUB-FIL-0030711 | 09022526803bb856_Hydrogenated FENE Secondary Diol IES Response-00200-09.pdf | 00200-09 | P-17-0237 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0030712 | PUB-FIL-0030712 | 09022526803bb858_Process for Hydrogenated secondary hydroxy-00200-10.pdf | 00200-10 | P-17-0237 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030713 | PUB-FIL-0030713 | 09022526803bb855_Section II B (Sanitized) Industrial Sites controlled by Others-00200-11.pdf | 00200-11 | P-17-0237 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030714 | PUB-FIL-0030716 | 09022526803bb851_CVE50452 Process Description (Sanitized) -- Final-00200-12.pdf | 00200-12 | P-17-0237 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030717 | PUB-FIL-0030718 | 09022526803bb853_Section II A (Sanitized) Industrial Sites controlled by Submitter-00200-13.pdf | 00200-13 | P-17-0237 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030719 | PUB-FIL-0030719 | 09022526803bb859_CVX50452 Hydrogenation of polyfarnesene diol schema-00200-14.pdf | 00200-14 | P-17-0237 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030720 | PUB-FIL-0030720 | 09022526803bb841_CVX50452 DSC Curve-HPFD3000-00200-15.pdf | 00200-15 | P-17-0237 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0030721 | PUB-FIL-0030721 | 09022526803bb842_CVX50452 FTIR Spectrum HPF CV30-42F-00200-16.pdf | 00200-16 | P-17-0237 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0030722 | PUB-FIL-0030727 | 09022526803bb840_TPRI CVD50507 (EN) US-GHS SDS-00200-17.pdf | 00200-17 | P-17-0237 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030728 | PUB-FIL-0030764 | 09022526803234c4_PrimaryPMN_P-17-0237_CVX50452_Hydrogenated_hydroxy_terminated_poly(beta_farnesene)_20170223_sanitized_6897078638272325580-00201.pdf | 201 | P-17-0238 | 2/23/2017 | 2/27/2017 | Submission Pdf |
| PUB-FIL-0030765 | PUB-FIL-0030765 | 09022526803234ae_Hydrogenated Fene primary Diol Structure-00201-01.pdf | 00201-01 | P-17-0238 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030766 | PUB-FIL-0030766 | 09022526803234b6_Hydrogenation of polyfarnesene primary diol Schema-00201-02.pdf | 00201-02 | P-17-0238 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030767 | PUB-FIL-0030767 | 09022526803234be_Hydrogenated Fene secondary Diol Structure-00201-03.pdf | 00201-03 | P-17-0238 | 2/23/2017 | 2/27/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030768 | PUB-FIL-0030768 | 09022526803234c1_Production Volume for Hydrogenated Secondary Hydroxy-00201-04.pdf | 00201-04 | P-17-0238 | 2/23/2017 | 2/27/2017 | CORRESPONDENCE |
| PUB-FIL-0030769 | PUB-FIL-0030770 | 09022526803234c2_EPISuite Output for Hydrogenated FENE primary diol Analog-00201-05.pdf | 00201-05 | P-17-0238 | 2/23/2017 | 2/27/2017 | FATE |
| PUB-FIL-0030771 | PUB-FIL-0030771 | 09022526803234b2_HTPFP 3000 GPC-00201-06.pdf | 00201-06 | P-17-0238 | 2/23/2017 | 2/27/2017 | GPC |
| PUB-FIL-0030772 | PUB-FIL-0030772 | 09022526803234ad_Hydrogenated Primary hydroxy terminated polyfarnesene IES response-00201-07.pdf | 00201-07 | P-17-0238 | 2/23/2017 | 2/27/2017 | IES_REPORT |
| PUB-FIL-0030773 | PUB-FIL-0030773 | 09022526803234bd_Hydrogenated FENE Secondary Diol IES Response-00201-08.pdf | 00201-08 | P-17-0238 | 2/23/2017 | 2/27/2017 | IES_REPORT |
| PUB-FIL-0030774 | PUB-FIL-0030774 | 09022526803234bf_Process for Hydrogenated secondary hydroxy-00201-09.pdf | 00201-09 | P-17-0238 | 2/23/2017 | 2/27/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030775 | PUB-FIL-0030775 | 09022526803234bc_Section II B (Sanitized) Industrial Sites controlled by Others-00201-10.pdf | 00201-10 | P-17-0238 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030776 | PUB-FIL-0030778 | 09022526803234b8_CVE50452 Process Description (Sanitized) -- Final-00201-11.pdf | 00201-11 | P-17-0238 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030779 | PUB-FIL-0030780 | 09022526803234ba_Section II A (Sanitized) Industrial Sites controlled by Submitter-00201-12.pdf | 00201-12 | P-17-0238 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030781 | PUB-FIL-0030781 | 09022526803234c0_CVX50452 Hydrogenation of polyfarnesene diol schema-00201-13.pdf | 00201-13 | P-17-0238 | 2/23/2017 | 2/27/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030782 | PUB-FIL-0030782 | 09022526803234b0_CVX50452 DSC Curve-HPFD3000-00201-14.pdf | 00201-14 | P-17-0238 | 2/23/2017 | 2/27/2017 | Physical Chemical Property |
| PUB-FIL-0030783 | PUB-FIL-0030783 | 09022526803234b1_CVX50452 FTIR Spectrum HPF CV30-42F-00201-15.pdf | 00201-15 | P-17-0238 | 2/23/2017 | 2/27/2017 | Physical Chemical Property |
| PUB-FIL-0030784 | PUB-FIL-0030789 | 09022526803234af_TPRI CVD50507 (EN) US-GHS SDS-00201-16.pdf | 00201-16 | P-17-0238 | 2/23/2017 | 2/27/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0030790 | PUB-FIL-0030826 | 09022526803bb85f_PrimaryPMN_P-17-0237_CVX50452_Hydrogenated_hydroxy_terminated_poly(beta_farnesene)_20170913_sanitized_2114274425521260083-00202.pdf | 202 | P-17-0238 | 9/13/2017 | 9/20/2017 | Submission Pdf |
| PUB-FIL-0030827 | PUB-FIL-0030828 | 09022526803bb85d_CBI Information Substantiation for Hydrogenated FENE Diol PMN (P-17-0237, 0238) SANITIZED-00202-01.pdf | 00202-01 | P-17-0238 | 9/13/2017 | 9/20/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0030829 | PUB-FIL-0030829 | 09022526803bb83f_Hydrogenated Fene primary Diol Structure-00202-02.pdf | 00202-02 | P-17-0238 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030830 | PUB-FIL-0030830 | 09022526803bb844_Hydrogenation of polyfarnesene primary diol Schema-00202-03.pdf | 00202-03 | P-17-0238 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030831 | PUB-FIL-0030831 | 09022526803bb857_Hydrogenated Fene secondary Diol Structure-00202-04.pdf | 00202-04 | P-17-0238 | 9/13/2017 | 9/20/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030832 | PUB-FIL-0030832 | 09022526803bb85a_Production Volume for Hydrogenated Secondary Hydroxy-00202-05.pdf | 00202-05 | P-17-0238 | 9/13/2017 | 9/20/2017 | CORRESPONDENCE |
| PUB-FIL-0030833 | PUB-FIL-0030834 | 09022526803bb85b_EPISuite Output for Hydrogenated FENE primary diol Analog-00202-06.pdf | 00202-06 | P-17-0238 | 9/13/2017 | 9/20/2017 | FATE |
| PUB-FIL-0030835 | PUB-FIL-0030835 | 09022526803bb843_HTPFP 3000 GPC-00202-07.pdf | 00202-07 | P-17-0238 | 9/13/2017 | 9/20/2017 | GPC |
| PUB-FIL-0030836 | PUB-FIL-0030836 | 09022526803bb83e_Hydrogenated Primary hydroxy terminated polyfarnesene IES response-00202-08.pdf | 00202-08 | P-17-0238 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0030837 | PUB-FIL-0030837 | 09022526803bb856_Hydrogenated FENE Secondary Diol IES Response-00202-09.pdf | 00202-09 | P-17-0238 | 9/13/2017 | 9/20/2017 | IES_REPORT |
| PUB-FIL-0030838 | PUB-FIL-0030838 | 09022526803bb858_Process for Hydrogenated secondary hydroxy-00202-10.pdf | 00202-10 | P-17-0238 | 9/13/2017 | 9/20/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030839 | PUB-FIL-0030839 | 09022526803bb855_Section II B (Sanitized) Industrial Sites controlled by Others-00202-11.pdf | 00202-11 | P-17-0238 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0030840 | PUB-FIL-0030842 | 09022526803bb851_CVE50452 Process Description (Sanitized) --- Final-00202-12.pdf | 00202-12 | P-17-0238 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030843 | PUB-FIL-0030844 | 09022526803bb853_Section II A (Sanitized) Industrial Sites controlled by Submitter-00202-13.pdf | 00202-13 | P-17-0238 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030845 | PUB-FIL-0030845 | 09022526803bb859_CVX50452 Hydrogenation of polyfarnesene diol schema-00202-14.pdf | 00202-14 | P-17-0238 | 9/13/2017 | 9/20/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030846 | PUB-FIL-0030846 | 09022526803bb841_CVX50452 DSC Curve-HPFD3000-00202-15.pdf | 00202-15 | P-17-0238 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0030847 | PUB-FIL-0030847 | 09022526803bb842_CVX50452 FTIR Spectrum HPF CV30-42F-00202-16.pdf | 00202-16 | P-17-0238 | 9/13/2017 | 9/20/2017 | Physical Chemical Property |
| PUB-FIL-0030848 | PUB-FIL-0030853 | 09022526803bb840_TPRI CVD50507 (EN) US-GHS SDS-00202-17.pdf | 00202-17 | P-17-0238 | 9/13/2017 | 9/20/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030854 | PUB-FIL-0030880 | 09022526803247cd_PrimaryPMN_P-17-0245_Polyfluoropolyether_derivative_20170302_sanitized_5741837277730284883-00203.pdf | 203 | P-17-0245 | 3/2/2017 | 3/2/2017 | Submission Pdf |
| PUB-FIL-0030881 | PUB-FIL-0030881 | 09022526803247c7_T02RP7A_2_Chemical Structure Diagram SANITIZED-00203-01.pdf | 00203-01 | P-17-0245 | 3/2/2017 | 3/2/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030882 | PUB-FIL-0030882 | 09022526803247c5_T02RP7A_3_GPC SANITIZED-00203-02.pdf | 00203-02 | P-17-0245 | 3/2/2017 | 3/2/2017 | GPC |
| PUB-FIL-0030883 | PUB-FIL-0030883 | 09022526803247c3_T02RP7A_1_CAS IES Report SANITIZED-00203-03.pdf | 00203-03 | P-17-0245 | 3/2/2017 | 3/2/2017 | IES_REPORT |
| PUB-FIL-0030884 | PUB-FIL-0030884 | 09022526803247cb_T02RP7A_5_Process Description Diagram SANITIZED-00203-04.pdf | 00203-04 | P-17-0245 | 3/2/2017 | 3/2/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030885 | PUB-FIL-0030885 | 09022526803247c9_T02RP7A_4-US SDS SANITIZED-00203-05.pdf | 00203-05 | P-17-0245 | 3/2/2017 | 3/2/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030886 | PUB-FIL-0030912 | 09022526803759c0_PrimaryPMN_P-17-0245_Polyfluoropolyether_derivative_20170608_sanitized_4060064335446700428-00204.pdf | 204 | P-17-0245 | 6/8/2017 | 6/15/2017 | Submission Pdf |
| PUB-FIL-0030913 | PUB-FIL-0030913 | 09022526803759b6_T02RP7A_2_Chemical Structure Diagram SANITIZED-00204-01.pdf | 00204-01 | P-17-0245 | 6/8/2017 | 6/15/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030914 | PUB-FIL-0030914 | 09022526803759b4_T02RP7A_3_GPC SANITIZED-00204-02.pdf | 00204-02 | P-17-0245 | 6/8/2017 | 6/15/2017 | GPC |
| PUB-FIL-0030915 | PUB-FIL-0030915 | 09022526803759b2_T02RP7A_1_CAS IES Report SANITIZED-00204-03.pdf | 00204-03 | P-17-0245 | 6/8/2017 | 6/15/2017 | IES_REPORT |
| PUB-FIL-0030916 | PUB-FIL-0030916 | 09022526803759bc_T02RP7A_6_SDS Language SANITIZED-00204-04.pdf | 00204-04 | P-17-0245 | 6/8/2017 | 6/15/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030917 | PUB-FIL-0030917 | 09022526803759be_T02RP7A_7_Discussion on the use of PFERM20 in coating operations SANITIZED-00204-05.pdf | 00204-05 | P-17-0245 | 6/8/2017 | 6/15/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0030918 | PUB-FIL-0030918 | 09022526803759ba_T02RP7A_5_Process Description Diagram SANITIZED-00204-06.pdf | 00204-06 | P-17-0245 | 6/8/2017 | 6/15/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030919 | PUB-FIL-0030919 | 09022526803759b8_T02RP7A_4-US SDS SANITIZED-00204-07.pdf | 00204-07 | P-17-0245 | 6/8/2017 | 6/15/2017 | SAFETY_DATASHEET |
| PUB-FIL-0030920 | PUB-FIL-0030946 | 09022526803af7c1_PrimaryPMN_P-17-0245_Unsaturated_polyfluoro_ester_20170815_sanitized_2794192289098070255-00205.pdf | 205 | P-17-0245 | 8/15/2017 | 8/24/2017 | Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0030947 | PUB-FIL-0030947 | 09022526803af7bf_T02RP7A_9_CBI Substantiation SANITIZED-00205-01.pdf | 00205-01 | P-17-0245 | 8/15/2017 | 8/24/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0030948 | PUB-FIL-0030948 | 09022526803af7b3_T02RP7A_2_Chemical Structure Diagram SANITIZED-00205-02.pdf | 00205-02 | P-17-0245 | 8/15/2017 | 8/24/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030949 | PUB-FIL-0030949 | 09022526803af7b1_T02RP7A_3_GPC SANITIZED-00205-03.pdf | 00205-03 | P-17-0245 | 8/15/2017 | 8/24/2017 GPC |
| PUB-FIL-0030950 | PUB-FIL-0030950 | 09022526803af7af_T02RP7A_1_CAS IES Report SANITIZED-00205-04.pdf | 00205-04 | P-17-0245 | 8/15/2017 | 8/24/2017 IES_REPORT |
| PUB-FIL-0030951 | PUB-FIL-0030951 | 09022526803af7b9_T02RP7A_6_SDS Language SANITIZED-00205-05.pdf | 00205-05 | P-17-0245 | 8/15/2017 | 8/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0030952 | PUB-FIL-0030952 | 09022526803af7bb_T02RP7A_7_Discussion on the use of PFERM20 in coating operations SANITIZED-00205-06.pdf | 00205-06 | P-17-0245 | 8/15/2017 | 8/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0030953 | PUB-FIL-0030953 | 09022526803af7bd_T02RP7A_8_Additional details requested by Engineer SANITIZED-00205-07.pdf | 00205-07 | P-17-0245 | 8/15/2017 | 8/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0030954 | PUB-FIL-0030954 | 09022526803af7b7_T02RP7A_5_Process Description Diagram SANITIZED-00205-08.pdf | 00205-08 | P-17-0245 | 8/15/2017 | 8/24/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030955 | PUB-FIL-0030955 | 09022526803af7b5_T02RP7A_4-US SDS SANITIZED-00205-09.pdf | 00205-09 | P-17-0245 | 8/15/2017 | 8/24/2017 SAFETY_DATASHEET |
| PUB-FIL-0030956 | PUB-FIL-0030982 | 0902252680434466f_PrimaryPMN_P-17-0245_Unsaturated_polyfluoro_ester_20181210_sanitized_29060428048924111938-00206.pdf | 206 | P-17-0245 | 12/10/2018 | 12/19/2018 Submission Pdf |
| PUB-FIL-0030983 | PUB-FIL-0030983 | 09022526804346a2_T02RP7A_9_CBI Substantiation SANITIZED-00206-01.pdf | 00206-01 | P-17-0245 | 12/10/2018 | 12/19/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0030984 | PUB-FIL-0030984 | 09022526804346ba_T02RP7A_2_Chemical Structure Diagram SANITIZED-00206-02.pdf | 00206-02 | P-17-0245 | 12/10/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0030985 | PUB-FIL-0030985 | 09022526804346b6_T02RP7A_3_GPC SANITIZED-00206-03.pdf | 00206-03 | P-17-0245 | 12/10/2018 | 12/19/2018 GPC |
| PUB-FIL-0030986 | PUB-FIL-0030986 | 09022526804346b2_T02RP7A_1_CAS IES Report SANITIZED-00206-04.pdf | 00206-04 | P-17-0245 | 12/10/2018 | 12/19/2018 IES_REPORT |
| PUB-FIL-0030987 | PUB-FIL-0030987 | 09022526804346b6_T02RP7A_6_SDS Language SANITIZED-00206-05.pdf | 00206-05 | P-17-0245 | 12/10/2018 | 12/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0030988 | PUB-FIL-0030988 | 09022526804346ba_T02RP7A_7_Discussion on the use of PFERM20 in coating operations SANITIZED-00206-06.pdf | 00206-06 | P-17-0245 | 12/10/2018 | 12/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0030989 | PUB-FIL-0030989 | 09022526804346be_T02RP7A_8_Additional details requested by Engineer SANITIZED-00206-07.pdf | 00206-07 | P-17-0245 | 12/10/2018 | 12/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0030990 | PUB-FIL-0030990 | 09022526804346b2_T02RP7A_5_Process Description Diagram SANITIZED-00206-08.pdf | 00206-08 | P-17-0245 | 12/10/2018 | 12/19/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0030991 | PUB-FIL-0030991 | 0902252680434466c_T02RP7A_10-US SDS SANITIZED-00206-09.pdf | 00206-09 | P-17-0245 | 12/10/2018 | 12/19/2018 SAFETY_DATASHEET |
| PUB-FIL-0030992 | PUB-FIL-0030992 | 09022526804346be_T02RP7A_4-US SDS SANITIZED-00206-10.pdf | 00206-10 | P-17-0245 | 12/10/2018 | 12/19/2018 SAFETY_DATASHEET |
| PUB-FIL-0030993 | PUB-FIL-0031019 | 090225268044463b2_PrimaryPMN_P-17-0245_20190409_09_03_49_sanitized_1519547379330110098-00207.pdf | 207 | P-17-0245 | 4/9/2019 | 4/15/2019 Submission Pdf |
| PUB-FIL-0031020 | PUB-FIL-0031020 | 090225268044463bc_T02RP7A_9_CBI Substantiation SANITIZED-00207-01.pdf | 00207-01 | P-17-0245 | 4/9/2019 | 4/15/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0031021 | PUB-FIL-0031021 | 09022526804446396_T02RP7A_2_Chemical Structure Diagram SANITIZED-00207-02.pdf | 00207-02 | P-17-0245 | 4/9/2019 | 4/15/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031022 | PUB-FIL-0031022 | 09022526804446392_T02RP7A_3_GPC SANITIZED-00207-03.pdf | 00207-03 | P-17-0245 | 4/9/2019 | 4/15/2019 GPC |
| PUB-FIL-0031023 | PUB-FIL-0031023 | 090225268044463be_T02RP7A_1_CAS IES Report SANITIZED-00207-04.pdf | 00207-04 | P-17-0245 | 4/9/2019 | 4/15/2019 IES_REPORT |
| PUB-FIL-0031024 | PUB-FIL-0031024 | 090225268044463a2_T02RP7A_6_SDS Language SANITIZED-00207-05.pdf | 00207-05 | P-17-0245 | 4/9/2019 | 4/15/2019 PMNI_PMN_OTHER |
| PUB-FIL-0031025 | PUB-FIL-0031025 | 090225268044463a6_T02RP7A_7_Discussion on the use of PFERM20 in coating operations SANITIZED-00207-06.pdf | 00207-06 | P-17-0245 | 4/9/2019 | 4/15/2019 PMNI_PMN_OTHER |
| PUB-FIL-0031026 | PUB-FIL-0031026 | 090225268044463aa_T02RP7A_8_Additional details requested by Engineer SANITIZED-00207-07.pdf | 00207-07 | P-17-0245 | 4/9/2019 | 4/15/2019 PMNI_PMN_OTHER |
| PUB-FIL-0031027 | PUB-FIL-0031027 | 090225268044463e_T02RP7A_5_Process Description Diagram SANITIZED-00207-08.pdf | 00207-08 | P-17-0245 | 4/9/2019 | 4/15/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031028 | PUB-FIL-0031028 | 090225268044463a_T02RP7A_4-US SDS SANITIZED-00207-09.pdf | 00207-09 | P-17-0245 | 4/9/2019 | 4/15/2019 SAFETY_DATASHEET |
| PUB-FIL-0031029 | PUB-FIL-0031029 | 090225268044463ae_T02RP7A_10-US SDS SANITIZED-00207-10.pdf | 00207-10 | P-17-0245 | 4/9/2019 | 4/15/2019 SAFETY_DATASHEET |
| PUB-FIL-0031030 | PUB-FIL-0031030 | 090225268044463b0_T02RP7A_11-US SDS SANITIZED-00207-11.pdf | 00207-11 | P-17-0245 | 4/9/2019 | 4/15/2019 SAFETY_DATASHEET |
| PUB-FIL-0031031 | PUB-FIL-0031057 | 09022526804f8e0_PrimaryPMN_P-17-0245_20191212_15_38_44_sanitized_6620020661442488430-00208.pdf | 208 | P-17-0245 | 12/12/2019 | 12/30/2019 Submission Pdf |
| PUB-FIL-0031058 | PUB-FIL-0031058 | 09022526804f8eb_T02RP7A_9_CBI Substantiation SANITIZED-00208-01.pdf | 00208-01 | P-17-0245 | 12/12/2019 | 12/30/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0031059 | PUB-FIL-0031059 | 09022526804f8c1_T02RP7A_2_Chemical Structure Diagram SANITIZED-00208-02.pdf | 00208-02 | P-17-0245 | 12/12/2019 | 12/30/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031060 | PUB-FIL-0031060 | 09022526804f8bd_T02RP7A_3_GPC SANITIZED-00208-03.pdf | 00208-03 | P-17-0245 | 12/12/2019 | 12/30/2019 GPC |
| PUB-FIL-0031061 | PUB-FIL-0031061 | 09022526804f8b9_T02RP7A_1_CAS IES Report SANITIZED-00208-04.pdf | 00208-04 | P-17-0245 | 12/12/2019 | 12/30/2019 IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0031062 | PUB-FIL-0031062 | 090225268048f8cd_T02P7PA_6_SDS Language SANITIZED-00208-05.pdf | 00208-05 | P-17-0245 | 12/12/2019 | 12/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031063 | PUB-FIL-0031063 | 090225268048f8d1_T02P7PA_7_Discussion on the use of PPEPM20 in coating operations SANITIZED-00208-06.pdf | 00208-06 | P-17-0245 | 12/12/2019 | 12/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031064 | PUB-FIL-0031064 | 090225268048f8d5_T02P7PA_8_Additional details requested by Engineer SANITIZED-00208-07.pdf | 00208-07 | P-17-0245 | 12/12/2019 | 12/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031065 | PUB-FIL-0031065 | 090225268048f8c5_T02P7PA_5_Process Description Diagram SANITIZED-00208-08.pdf | 00208-08 | P-17-0245 | 12/12/2019 | 12/30/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031066 | PUB-FIL-0031066 | 090225268048f8d9_T02P7PA_4-US SDS SANITIZED-00208-09.pdf | 00208-09 | P-17-0245 | 12/12/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0031067 | PUB-FIL-0031067 | 090225268048f8d9_T02P7PA_10-US SDS SANITIZED-00208-10.pdf | 00208-10 | P-17-0245 | 12/12/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0031068 | PUB-FIL-0031068 | 090225268048f8dd_T02P7PA_11-US SDS SANITIZED-00208-11.pdf | 00208-11 | P-17-0245 | 12/12/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0031069 | PUB-FIL-0031073 | 090225268048f8de_T02P7PA_12_US SDS PARTIALLY SANITIZED-00208-12.pdf | 00208-12 | P-17-0245 | 12/12/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0031074 | PUB-FIL-0031095 | 09022526803241ad_PrimaryPMN_CASENUMBER_ED_(KC)_TS-KC04Y5_20170228_sanitized_4393114613027686 074-00209.pdf | 209 | P-17-0246 | 2/28/2017 | 3/2/2017 | Submission Pdf |
| PUB-FIL-0031096 | PUB-FIL-0031096 | 09022526803241dd_TS-KC04Y5 - Chem Str Compst_CBI-00209-01.pdf | 00209-01 | P-17-0246 | 2/28/2017 | 3/2/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031097 | PUB-FIL-0031108 | 09022526803241a3_TS-KC04Y5 - PEG GPC - Primary_CBI-00209-02.pdf | 00209-02 | P-17-0246 | 2/28/2017 | 3/2/2017 | GPC |
| PUB-FIL-0031109 | PUB-FIL-0031120 | 09022526803241a5_TS-KC04Y5 - PS GPC - Support_CBI-00209-03.pdf | 00209-03 | P-17-0246 | 2/28/2017 | 3/2/2017 | GPC |
| PUB-FIL-0031121 | PUB-FIL-0031122 | 09022526803241bb_TS-KC04Y5-CAS IES Report_CBI-00209-04.pdf | 00209-04 | P-17-0246 | 2/28/2017 | 3/2/2017 | IES_REPORT |
| PUB-FIL-0031123 | PUB-FIL-0031123 | 09022526803241a7_TS-KC04Y5 - Manufacturing Flow Chart_CBI-00209-05.pdf | 00209-05 | P-17-0246 | 2/28/2017 | 3/2/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031124 | PUB-FIL-0031124 | 09022526803241a9_TS-KC04Y5 - Phys-Chem Data_CBI-00209-06.pdf | 00209-06 | P-17-0246 | 2/28/2017 | 3/2/2017 | Physical Chemical Property |
| PUB-FIL-0031125 | PUB-FIL-0031132 | 09022526803241ab_TS-KC04Y5 - US SDS_CBI-00209-07.pdf | 00209-07 | P-17-0246 | 2/28/2017 | 3/2/2017 | SAFETY_DATASHEET |
| PUB-FIL-0031133 | PUB-FIL-0031154 | 09022526803bd6f8_PrimaryPMN_P-17-0246_ED_(KC)_TS-KC04Y5_20170919_sanitized_1748189850400210 282-00210.pdf | 210 | P-17-0246 | 9/19/2017 | 9/25/2017 | Submission Pdf |
| PUB-FIL-0031155 | PUB-FIL-0031161 | 09022526803bd6f6_TS-KC04Y5 - CBI Substantiation_CBI-00210-01.pdf | 00210-01 | P-17-0246 | 9/19/2017 | 9/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0031162 | PUB-FIL-0031162 | 09022526803bd6cb_TS-KC04Y5 - Chem Str Compst_CBI-00210-02.pdf | 00210-02 | P-17-0246 | 9/19/2017 | 9/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031163 | PUB-FIL-0031174 | 09022526803bd6cc_TS-KC04Y5 - PEG GPC - Primary_CBI-00210-03.pdf | 00210-03 | P-17-0246 | 9/19/2017 | 9/25/2017 | GPC |
| PUB-FIL-0031175 | PUB-FIL-0031186 | 09022526803bd6c9_TS-KC04Y5 - PS GPC - Support_CBI-00210-04.pdf | 00210-04 | P-17-0246 | 9/19/2017 | 9/25/2017 | GPC |
| PUB-FIL-0031187 | PUB-FIL-0031188 | 09022526803bd6d0_TS-KC04Y5-CAS IES Report_CBI-00210-05.pdf | 00210-05 | P-17-0246 | 9/19/2017 | 9/25/2017 | IES_REPORT |
| PUB-FIL-0031189 | PUB-FIL-0031189 | 09022526803bd6f0_TS-KC04Y5 - Manufacturing Flow Chart_CBI-00210-06.pdf | 00210-06 | P-17-0246 | 9/19/2017 | 9/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031190 | PUB-FIL-0031190 | 09022526803bd6f2_TS-KC04Y5 - Phys-Chem Data_CBI-00210-07.pdf | 00210-07 | P-17-0246 | 9/19/2017 | 9/25/2017 | Physical Chemical Property |
| PUB-FIL-0031191 | PUB-FIL-0031198 | 09022526803bd6f4_TS-KC04Y5 - US SDS_CBI-00210-08.pdf | 00210-08 | P-17-0246 | 9/19/2017 | 9/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0031199 | PUB-FIL-0031201 | 090225268033d6d83_Support_P-17-0249_Support-20170330-09_55_52_EDT_20170330_sanitized_73443909102 52326352-00211.pdf | 211 | P-17-0249 | 3/30/2017 | 10/2/2017 | Submission Pdf |
| PUB-FIL-0031202 | PUB-FIL-0031204 | 09022526803752zb_Support_P-17-0249_Support-20170608-08_40_47_EDT_20170608_sanitized_29925544014 22722730-00211-01.pdf | 00211-01 | P-17-0249 | 6/8/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0031205 | PUB-FIL-0031207 | 09022526803c03a3_Support_P-17-0249_Support-20170927-14_47_45_EDT_20170927_sanitized_86856149685 49851843-00211-02.pdf | 00211-02 | P-17-0249 | 9/27/2017 | 10/2/2017 | Submission Pdf |
| PUB-FIL-0031208 | PUB-FIL-0031209 | 09022526803c6e22_Support_P-17-0249_Support-20171016-07_19_10_EDT_20171016_sanitized_12968182700 04436309-00211-03.pdf | 00211-03 | P-17-0249 | 10/16/2017 | 10/18/2017 | Submission Pdf |
| PUB-FIL-0031210 | PUB-FIL-0031227 | 09022526803324a22_PrimaryPMN_CASENUMBER_Primary_PMN-20170228-13_27_12_EST_20170303_sanitized_54083862471 23462467-00211-04.pdf | 00211-04 | P-17-0249 | 3/3/2017 | 3/6/2017 | Submission Pdf |
| PUB-FIL-0031228 | PUB-FIL-0031232 | 09022526803755z9_Octanol-Water study CBI substantiation 08Jun2017-00211-05.docx | 00211-05 | P-17-0249 | 6/8/2017 | 6/9/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0031233 | PUB-FIL-0031233 | 09022526803324a03_PMN Substance structure Redacted-00211-06.pdf | 00211-06 | P-17-0249 | 3/3/2017 | 3/6/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031234 | PUB-FIL-0031236 | 09022526803336d05_PMN substance exemption statement 30Mar2017 Redacted-00211-07.pdf | 00211-07 | P-17-0249 | 3/30/2017 | 10/2/2017 | CORRESPONDENCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0031237 | PUB-FIL-0031238 | 0902252680336d06_EPA Draft Criteria Statement (A Working Paper) on Exclusion Provisions in 710.4(d)(7) and 720.30(h)(7) (July 6 1992)-00211-08.pdf | 00211-08 | P-17-0249 | 3/30/2017 | 10/2/2017 CORRESPONDENCE |
| PUB-FIL-0031239 | PUB-FIL-0031242 | 0902252680336d07_Letter from Joseph S. Carra Deputy Director Office of Pollution Prevention and Toxics U.S. EPA to Stephen Sides NPCA (June 29 1994)-00211-09.pdf | 00211-09 | P-17-0249 | 3/30/2017 | 10/2/2017 CORRESPONDENCE |
| PUB-FIL-0031243 | PUB-FIL-0031248 | 0902252680324a05_PMN Substance GPC Slice data Redacted-00211-10.pdf | 00211-10 | P-17-0249 | 3/3/2017 | 3/6/2017 GPC |
| PUB-FIL-0031249 | PUB-FIL-0031249 | 0902252680324a01_PMN Substance CAS IES Report Redacted-00211-11.pdf | 00211-11 | P-17-0249 | 3/3/2017 | 3/6/2017 IES_REPORT |
| PUB-FIL-0031250 | PUB-FIL-0031281 | 0902252680375528_PMN P-17-0249 Octanol-Water FINAL REPORT Redacted-00211-12.pdf | 00211-12 | P-17-0249 | 6/8/2017 | 6/9/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031282 | PUB-FIL-0031282 | 0902252680303c03a1_Chemical substance in toxicity studies and physical chemical information - Redacted-00211-13.pdf | 00211-13 | P-17-0249 | 9/27/2017 | 10/2/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031283 | PUB-FIL-0031286 | 0902252680324a1a_Process Description and Risk Analysis Redacted-00211-14.pdf | 00211-14 | P-17-0249 | 3/3/2017 | 3/6/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031287 | PUB-FIL-0031297 | 0902252680324a1c_Area SOP - Filter press changing Redacted-00211-15.pdf | 00211-15 | P-17-0249 | 3/3/2017 | 3/6/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031298 | PUB-FIL-0031315 | 0902252680324a1e_Area SOP - Filter bag changing Redacted-00211-16.pdf | 00211-16 | P-17-0249 | 3/3/2017 | 3/6/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031316 | PUB-FIL-0031316 | 0902252680324a20_PMN Substance Testing Studies status Redacted-00211-17.pdf | 00211-17 | P-17-0249 | 3/3/2017 | 3/6/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031317 | PUB-FIL-0031317 | 0902252680324a18_Customer Coating Process Redacted-00211-18.pdf | 00211-18 | P-17-0249 | 3/3/2017 | 3/6/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0031318 | PUB-FIL-0031318 | 0902252680324a16_PMN Substance synthesis and product manufacture Redacted-00211-19.pdf | 00211-19 | P-17-0249 | 3/3/2017 | 3/6/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031319 | PUB-FIL-0031327 | 0902252680324a07_PMN Substance SDS Redacted-00211-20.pdf | 00211-20 | P-17-0249 | 3/3/2017 | 3/6/2017 SAFETY_DATASHEET |
| PUB-FIL-0031328 | PUB-FIL-0031329 | 0902252680044a885_Support_P-17-0249_20190422_14_40_28_sanitized_4395883184 598621834-00212.pdf | 212 | P-17-0249 | 4/22/2019 | 4/25/2019 Submission Pdf |
| PUB-FIL-0031330 | PUB-FIL-0031347 | 0902252680367ead_PrimaryPMN_P-17-0249_Primary_PMN-20170228-13_27_12_EST_20170523_sanitized_46343174242 09998098-00213.pdf | 213 | P-17-0249 | 5/23/2017 | 5/24/2017 Submission Pdf |
| PUB-FIL-0031348 | PUB-FIL-0031384 | 0902252680367ea7_FHM Static-Renewal Acute Final Redacted-00213-01.pdf | 00213-01 | P-17-0249 | 5/23/2017 | 5/24/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031385 | PUB-FIL-0031424 | 0902252680367ea9_With Humic Acid FHM Static-Renewal Acute Final Redacted-00213-02.pdf | 00213-02 | P-17-0249 | 5/23/2017 | 5/24/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031425 | PUB-FIL-0031425 | 0902252680367ea1_PMN substance structure Redacted-00213-03.pdf | 00213-03 | P-17-0249 | 5/23/2017 | 5/24/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031426 | PUB-FIL-0031431 | 0902252680367e92_PMN Substance GPC Slice data Redacted-00213-04.pdf | 00213-04 | P-17-0249 | 5/23/2017 | 5/24/2017 GPC |
| PUB-FIL-0031432 | PUB-FIL-0031432 | 0902252680367e9f_PMN substance CAS IES report Redacted-00213-05.pdf | 00213-05 | P-17-0249 | 5/23/2017 | 5/24/2017 IES_REPORT |
| PUB-FIL-0031433 | PUB-FIL-0031436 | 0902252680367e96_Process Description and Risk Analysis Redacted-00213-06.pdf | 00213-06 | P-17-0249 | 5/23/2017 | 5/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031437 | PUB-FIL-0031447 | 0902252680367e98_Area SOP - Filter press changing Redacted-00213-07.pdf | 00213-07 | P-17-0249 | 5/23/2017 | 5/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031448 | PUB-FIL-0031465 | 0902252680367e9a_Area SOP - Filter bag changing Redacted-00213-08.pdf | 00213-08 | P-17-0249 | 5/23/2017 | 5/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031466 | PUB-FIL-0031466 | 0902252680367e9c_PMN Substance Testing Studies status Redacted-00213-09.pdf | 00213-09 | P-17-0249 | 5/23/2017 | 5/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031467 | PUB-FIL-0031490 | 0902252680367eab_Water Extractability Final Report Redacted-00213-10.pdf | 00213-10 | P-17-0249 | 5/23/2017 | 5/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031491 | PUB-FIL-0031491 | 0902252680367e94_Customer Coating Process Redacted-00213-11.pdf | 00213-11 | P-17-0249 | 5/23/2017 | 5/24/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0031492 | PUB-FIL-0031492 | 0902252680367ea5_PMN Substance synthesis and product manufacture Redacted-00213-12.pdf | 00213-12 | P-17-0249 | 5/23/2017 | 5/24/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031493 | PUB-FIL-0031500 | 0902252680367ea3_PMN Substance SDS Redacted-00213-13.pdf | 00213-13 | P-17-0249 | 5/23/2017 | 5/24/2017 SAFETY_DATASHEET |
| PUB-FIL-0031501 | PUB-FIL-0031518 | 0902252680303b9a5c_PrimaryPMN_P-17-0249_Primary_PMN-20170228-13_27_12_EST_20170908_sanitized_23590806617 70945312-00214.pdf | 214 | P-17-0249 | 9/8/2017 | 9/14/2017 Submission Pdf |
| PUB-FIL-0031519 | PUB-FIL-0031555 | 0902252680303b9a56_FHM Static-Renewal Acute Final Redacted-00214-01.pdf | 00214-01 | P-17-0249 | 9/8/2017 | 9/14/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031556 | PUB-FIL-0031595 | 0902252680303b9a58_With Humic Acid FHM Static-Renewal Acute Final Redacted-00214-02.pdf | 00214-02 | P-17-0249 | 9/8/2017 | 9/14/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031596 | PUB-FIL-0031596 | 0902252680303b9a50_PMN substance structure Redacted-00214-03.pdf | 00214-03 | P-17-0249 | 9/8/2017 | 9/14/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031597 | PUB-FIL-0031602 | 0902252680303b99dc_PMN Substance GPC Slice data Redacted-00214-04.pdf | 00214-04 | P-17-0249 | 9/8/2017 | 9/14/2017 GPC |
| PUB-FIL-0031603 | PUB-FIL-0031603 | 0902252680303b9a4e_PMN substance CAS IES report Redacted-00214-05.pdf | 00214-05 | P-17-0249 | 9/8/2017 | 9/14/2017 IES_REPORT |
| PUB-FIL-0031604 | PUB-FIL-0031607 | 0902252680303b99e0_Process Description and Risk Analysis Redacted-00214-06.pdf | 00214-06 | P-17-0249 | 9/8/2017 | 9/14/2017 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0031608 | PUB-FIL-0031618 | 09022526803b99e2_Area SOP - Filter press changing Redacted-00214-07.pdf | 00214-07 | P-17-0249 | 9/8/2017 | 9/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0031619 | PUB-FIL-0031636 | 09022526803b9a4a_Area SOP - Filter bag changing Redacted-00214-08.pdf | 00214-08 | P-17-0249 | 9/8/2017 | 9/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0031637 | PUB-FIL-0031637 | 09022526803b9a4c_PMN Substance Testing Studies status Redacted-00214-09.pdf | 00214-09 | P-17-0249 | 9/8/2017 | 9/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0031638 | PUB-FIL-0031661 | 09022526803b9a5a_Water Extractability Final Report Redacted-00214-10.pdf | 00214-10 | P-17-0249 | 9/8/2017 | 9/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0031662 | PUB-FIL-0031662 | 09022526803b99de_Customer Coating Process Redacted-00214-11.pdf | 00214-11 | P-17-0249 | 9/8/2017 | 9/14/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0031663 | PUB-FIL-0031663 | 09022526803b9a54_PMN Substance synthesis and product manufacture Redacted-00214-12.pdf | 00214-12 | P-17-0249 | 9/8/2017 | 9/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031664 | PUB-FIL-0031671 | 09022526803b9a52_PMN Substance SDS Redacted-00214-13.pdf | 00214-13 | P-17-0249 | 9/8/2017 | 9/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0031672 | PUB-FIL-0031690 | 09022526804a4a88a_PrimaryPMN_P-17-0249_20190422_14_37_36_sanitized_5266751382 822772812-00215.pdf | 215 | P-17-0249 | 4/22/2019 | 4/25/2019 | Submission Pdf |
| PUB-FIL-0031691 | PUB-FIL-0031727 | 09022526804a4ad5_FHM Static-Renewal Acute Final Redacted-00215-01.pdf | 00215-01 | P-17-0249 | 4/22/2019 | 4/25/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0031728 | PUB-FIL-0031767 | 09022526804a4a4d9_With Humic Acid FHM Static-Renewal Acute Final Redacted-00215-02.pdf | 00215-02 | P-17-0249 | 4/22/2019 | 4/25/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0031768 | PUB-FIL-0031770 | 09022526804a4a888_CBI Substantiation questions 22Apr2019 Redacted-00215-03.pdf | 00215-03 | P-17-0249 | 4/22/2019 | 4/25/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0031771 | PUB-FIL-0031771 | 09022526804a4a8c9_PMN substance structure Redacted-00215-04.pdf | 00215-04 | P-17-0249 | 4/22/2019 | 4/25/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031772 | PUB-FIL-0031777 | 09022526804a4a8ad_PMN Substance GPC Slice data Redacted-00215-05.pdf | 00215-05 | P-17-0249 | 4/22/2019 | 4/25/2019 | GPC |
| PUB-FIL-0031778 | PUB-FIL-0031778 | 09022526804a4a8c5_PMN substance CAS IES report Redacted-00215-06.pdf | 00215-06 | P-17-0249 | 4/22/2019 | 4/25/2019 | IES_REPORT |
| PUB-FIL-0031779 | PUB-FIL-0031782 | 09022526804a4a8b5_Process Description and Risk Analysis Redacted-00215-07.pdf | 00215-07 | P-17-0249 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031783 | PUB-FIL-0031793 | 09022526804a4ab9_Area SOP - Filter press changing Redacted-00215-08.pdf | 00215-08 | P-17-0249 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031794 | PUB-FIL-0031811 | 09022526804a4a8bd_Area SOP - Filter bag changing Redacted-00215-09.pdf | 00215-09 | P-17-0249 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031812 | PUB-FIL-0031812 | 09022526804a4a8c1_PMN Substance Testing Studies status Redacted-00215-10.pdf | 00215-10 | P-17-0249 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031813 | PUB-FIL-0031836 | 09022526804a4a8d_Water Extractability Final Report Redacted-00215-11.pdf | 00215-11 | P-17-0249 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0031637 | PUB-FIL-0031837 | 09022526804a4a8b1_Customer Coating Process Redacted-00215-12.pdf | 00215-12 | P-17-0249 | 4/22/2019 | 4/25/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0031838 | PUB-FIL-0031838 | 09022526804a4a8d1_PMN Substance synthesis and product manufacture Redacted-00215-13.pdf | 00215-13 | P-17-0249 | 4/22/2019 | 4/25/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0031839 | PUB-FIL-0031846 | 09022526804a4a8cd_PMN Substance SDS Redacted-00215-14.pdf | 00215-14 | P-17-0249 | 4/22/2019 | 4/25/2019 | SAFETY_DATASHEET |
| PUB-FIL-0031847 | PUB-FIL-0031848 | 0902252680033c826_Support_P-17-0255_Support-20170405-18_53_37_EDT_20170405_cbi_118023273151627 919-00216.pdf | 216 | P-17-0255 | 4/5/2017 | 4/13/2017 | Submission Pdf |
| PUB-FIL-0031849 | PUB-FIL-0031871 | 0902252680328d91_PrimaryPMN_CASENUMBER_PE-100_20170314_sanitized_716606704844527438-00216-01.pdf | 00216-01 | P-17-0255 | 3/14/2017 | 3/15/2017 | Submission Pdf |
| PUB-FIL-0031872 | PUB-FIL-0031872 | 0902252680328d7c_Representative Structure_Redacted-00216-02.pdf | 00216-02 | P-17-0255 | 3/14/2017 | 3/15/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031873 | PUB-FIL-0031875 | 0902252680328d87_GPC Data_Redacted-00216-03.pdf | 00216-03 | P-17-0255 | 3/14/2017 | 3/15/2017 | GPC |
| PUB-FIL-0031876 | PUB-FIL-0031876 | 0902252680328d7a_CAS IES Report_Redacted-00216-04.pdf | 00216-04 | P-17-0255 | 3/14/2017 | 3/15/2017 | IES_REPORT |
| PUB-FIL-0031877 | PUB-FIL-0031877 | 0902252680328d8f_Catalysts used in polymerization reaction_Redacted-00216-05.pdf | 00216-05 | P-17-0255 | 3/14/2017 | 3/15/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0031878 | PUB-FIL-0031878 | 0902252680328d8b_IR Spectrum_Redacted-00216-06.pdf | 00216-06 | P-17-0255 | 3/14/2017 | 3/15/2017 | Physical Chemical Property |
| PUB-FIL-0031879 | PUB-FIL-0031879 | 0902252680328d8d_Particle Size Data_Redacted-00216-07.pdf | 00216-07 | P-17-0255 | 3/14/2017 | 3/15/2017 | Physical Chemical Property |
| PUB-FIL-0031880 | PUB-FIL-0031884 | 0902252680328d89_SDS_Redacted-00216-08.pdf | 00216-08 | P-17-0255 | 3/14/2017 | 3/15/2017 | SAFETY_DATASHEET |
| PUB-FIL-0031885 | PUB-FIL-0031907 | 09022526803c2008_PrimaryPMN_P-17-0255_PE-100_20171002_sanitized_2496396341165136545-00217.pdf | 217 | P-17-0255 | 10/2/2017 | 10/10/2017 | Submission Pdf |
| PUB-FIL-0031908 | PUB-FIL-0031913 | 09022526803c2006_P-17-0255_CBI Substantiation_FINAL_Redacted-00217-01.pdf | 00217-01 | P-17-0255 | 10/2/2017 | 10/10/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0031914 | PUB-FIL-0031914 | 09022526803c1ffa_Representative Structure_Redacted-00217-02.pdf | 00217-02 | P-17-0255 | 10/2/2017 | 10/10/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0031915 | PUB-FIL-0031917 | 09022526803c1ffc_GPC Data_Redacted-00217-03.pdf | 00217-03 | P-17-0255 | 10/2/2017 | 10/10/2017 | GPC |
| PUB-FIL-0031918 | PUB-FIL-0031918 | 09022526803c1fda_CAS IES Report_Redacted-00217-04.pdf | 00217-04 | P-17-0255 | 10/2/2017 | 10/10/2017 | IES_REPORT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0031919 | PUB-FIL-0031919 | 09022526803c2004_Catalysts used in polymerization reaction_Redacted-00217-05.pdf | 00217-05 | P-17-0255 | 10/2/2017 | 10/10/2017 PMNI_PMN_OTHER |
| PUB-FIL-0031920 | PUB-FIL-0031920 | 09022526803c2000_IR Spectrum_Redacted-00217-06.pdf | 00217-06 | P-17-0255 | 10/2/2017 | 10/10/2017 Physical Chemical Property |
| PUB-FIL-0031921 | PUB-FIL-0031921 | 09022526803c2002_Particle Size Data_Redacted-00217-07.pdf | 00217-07 | P-17-0255 | 10/2/2017 | 10/10/2017 Physical Chemical Property |
| PUB-FIL-0031922 | PUB-FIL-0031926 | 09022526803c1ffe_SDS_Redacted-00217-08.pdf | 00217-08 | P-17-0255 | 10/2/2017 | 10/10/2017 SAFETY_DATASHEET |
| PUB-FIL-0031927 | PUB-FIL-0031927 | 0902252680332c824_Support_P-17-0256_Support-20170405-18_45_05_EDT_20170405_cbi_768875202324911 8625-00218.pdf | 218 | | 4/5/2017 | 4/13/2017 Submission Pdf |
| PUB-FIL-0031929 | PUB-FIL-0031952 | 0902252680328dbe_PrimaryPMN_CASENUMBER_PEN-S_20170314_sanitized_506204280445977732-00218-01.pdf | 00218-01 | P-17-0256 | 3/14/2017 | 3/16/2017 Submission Pdf |
| PUB-FIL-0031953 | PUB-FIL-0031961 | 0902252680328da9_Algal Growth Inhibition Test_Redacted-00218-02.pdf | 00218-02 | P-17-0256 | 3/14/2017 | 3/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031962 | PUB-FIL-0031988 | 0902252680328dab_Acute Toxicity in Fish_Redacted-00218-03.pdf | 00218-03 | P-17-0256 | 3/14/2017 | 3/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0031989 | PUB-FIL-0032014 | 0902252680328dad_Acute Immobilization Study in Daphnia magna_Redacted-00218-04.pdf | 00218-04 | P-17-0256 | 3/14/2017 | 3/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0032015 | PUB-FIL-0032015 | 0902252680328daf_Representative Structure_Redacted-00218-05.pdf | 00218-05 | P-17-0256 | 3/14/2017 | 3/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032016 | PUB-FIL-0032018 | 0902252680328d98_GPC Data_Redacted-00218-06.pdf | 00218-06 | P-17-0256 | 3/14/2017 | 3/16/2017 GPC |
| PUB-FIL-0032019 | PUB-FIL-0032019 | 0902252680328d94_CAS IES Report_Redacted-00218-07.pdf | 00218-07 | P-17-0256 | 3/14/2017 | 3/16/2017 IES_REPORT |
| PUB-FIL-0032020 | PUB-FIL-0032020 | 0902252680328da7_Additional Information PMN Page 5_Redacted-00218-08.pdf | 00218-08 | P-17-0256 | 3/14/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032021 | PUB-FIL-0032021 | 0902252680328dba_Processed Product_Redacted-00218-09.pdf | 00218-09 | P-17-0256 | 3/14/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032022 | PUB-FIL-0032022 | 0902252680328dbc_Packaging_Redacted-00218-10.pdf | 00218-10 | P-17-0256 | 3/14/2017 | 3/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032023 | PUB-FIL-0032023 | 0902252680328db5_Process Diagram-Use at Sites Controlled by Others_Redacted-00218-11.pdf | 00218-11 | P-17-0256 | 3/14/2017 | 3/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032024 | PUB-FIL-0032024 | 0902252680328db7_Process Diagram-Processing at Sites Controlled by Others_Redacted-00218-12.pdf | 00218-12 | P-17-0256 | 3/14/2017 | 3/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032025 | PUB-FIL-0032025 | 0902252680328d96_IR Spectrum_Redacted-00218-13.pdf | 00218-13 | P-17-0256 | 3/14/2017 | 3/16/2017 Physical Chemical Property |
| PUB-FIL-0032026 | PUB-FIL-0032026 | 0902252680328db1_Solubility Test_Redacted-00218-14.pdf | 00218-14 | P-17-0256 | 3/14/2017 | 3/16/2017 Physical Chemical Property |
| PUB-FIL-0032027 | PUB-FIL-0032027 | 0902252680328db3_DSC_Redacted-00218-15.pdf | 00218-15 | P-17-0256 | 3/14/2017 | 3/16/2017 Physical Chemical Property |
| PUB-FIL-0032028 | PUB-FIL-0032030 | 0902252680328da5_SDS_Redacted-00218-16.pdf | 00218-16 | P-17-0256 | 3/14/2017 | 3/16/2017 SAFETY_DATASHEET |
| PUB-FIL-0032031 | PUB-FIL-0032054 | 09022526803c4e0f_PrimaryPMN_P-17-0256_PEN-S_20171010_sanitized_7501381896373014993-00219.pdf | 219 | P-17-0256 | 10/10/2017 | 10/16/2017 Submission Pdf |
| PUB-FIL-0032055 | PUB-FIL-0032063 | 09022526803c4df9_Algal Growth Inhibition Test_Redacted-00219-01.pdf | 00219-01 | P-17-0256 | 10/10/2017 | 10/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0032064 | PUB-FIL-0032090 | 09022526803c4dfb_Acute Toxicity in Fish_Redacted-00219-02.pdf | 00219-02 | P-17-0256 | 10/10/2017 | 10/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0032091 | PUB-FIL-0032116 | 09022526803c4dfd_Acute Immobilization Study in Daphnia magna_Redacted-00219-03.pdf | 00219-03 | P-17-0256 | 10/10/2017 | 10/16/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0032117 | PUB-FIL-0032122 | 09022526803c4e0d_P-17-0256_CBI Substantiation_FINAL_Redacted-00219-04.pdf | 00219-04 | P-17-0256 | 10/10/2017 | 10/16/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0032123 | PUB-FIL-0032123 | 09022526803c4dff_Representative Structure_Redacted-00219-05.pdf | 00219-05 | P-17-0256 | 10/10/2017 | 10/16/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032124 | PUB-FIL-0032126 | 09022526803c4df3_GPC Data_Redacted-00219-06.pdf | 00219-06 | P-17-0256 | 10/10/2017 | 10/16/2017 GPC |
| PUB-FIL-0032127 | PUB-FIL-0032127 | 09022526803c4def_CAS IES Report_Redacted-00219-07.pdf | 00219-07 | P-17-0256 | 10/10/2017 | 10/16/2017 IES_REPORT |
| PUB-FIL-0032128 | PUB-FIL-0032128 | 09022526803c4df7_Additional Information PMN Page 5_Redacted-00219-08.pdf | 00219-08 | P-17-0256 | 10/10/2017 | 10/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032129 | PUB-FIL-0032129 | 09022526803c4e09_Processed Product_Redacted-00219-09.pdf | 00219-09 | P-17-0256 | 10/10/2017 | 10/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032130 | PUB-FIL-0032130 | 09022526803c4e0b_Packaging_Redacted-00219-10.pdf | 00219-10 | P-17-0256 | 10/10/2017 | 10/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0032131 | PUB-FIL-0032131 | 09022526803c4e05_Process Diagram-Use at Sites Controlled by Others_Redacted-00219-11.pdf | 00219-11 | P-17-0256 | 10/10/2017 | 10/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032132 | PUB-FIL-0032132 | 09022526803c4e07_Process Diagram-Processing at Sites Controlled by Others_Redacted-00219-12.pdf | 00219-12 | P-17-0256 | 10/10/2017 | 10/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032133 | PUB-FIL-0032133 | 09022526803c4df1_IR Spectrum_Redacted-00219-13.pdf | 00219-13 | P-17-0256 | 10/10/2017 | 10/16/2017 Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0032134 | PUB-FIL-0032134 | 090225268003c4e01_Solubility Test_Redacted-00219-14.pdf | 00219-14 | P-17-0256 | 10/10/2017 | 10/16/2017 | Physical Chemical Property |
| PUB-FIL-0032135 | PUB-FIL-0032135 | 090225268003c4e03_DSC_Redacted-00219-15.pdf | 00219-15 | P-17-0256 | 10/10/2017 | 10/16/2017 | Physical Chemical Property |
| PUB-FIL-0032136 | PUB-FIL-0032138 | 090225268003c4df5_SDS_Redacted-00219-16.pdf | 00219-16 | P-17-0256 | 10/10/2017 | 10/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032139 | PUB-FIL-0032140 | 090225268034e847_Support_P-17-0264_P17-0264_Support_20170425_cbi_4715887561228765 930-00220.pdf | 220 | P-17-0264 | 4/25/2017 | 4/28/2017 | Submission Pdf |
| PUB-FIL-0032141 | PUB-FIL-0032167 | 090225268032fe8d_PrimaryPMN_CASENUMBER_VIACRYL*_VSC_6800_20170322_sanitized_263747 3649438934414-00220-01.pdf | 00220-01 | P-17-0264 | 3/22/2017 | 3/24/2017 | Submission Pdf |
| PUB-FIL-0032168 | PUB-FIL-0032168 | 090225268032fe83_Sanitized Structure-00220-02.pdf | 00220-02 | P-17-0264 | 3/22/2017 | 3/24/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032169 | PUB-FIL-0032169 | 090225268032fe87_Sanitized Structure - 2-00220-03.pdf | 00220-03 | P-17-0264 | 3/22/2017 | 3/24/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032170 | PUB-FIL-0032170 | 090225268032fe81_Sanitized CASRN Report-00220-04.pdf | 00220-04 | P-17-0264 | 3/22/2017 | 3/24/2017 | IES_REPORT |
| PUB-FIL-0032171 | PUB-FIL-0032171 | 090225268032fe85_Sanitized Component 2 CASRN Report-00220-05.pdf | 00220-05 | P-17-0264 | 3/22/2017 | 3/24/2017 | IES_REPORT |
| PUB-FIL-0032172 | PUB-FIL-0032172 | 090225268032fe8b_Sanitized Flow Diagram-00220-06.pdf | 00220-06 | P-17-0264 | 3/22/2017 | 3/24/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032173 | PUB-FIL-0032181 | 090225268032fe88_ZSC 6287 US SDS-00220-07.pdf | 00220-07 | P-17-0264 | 3/22/2017 | 3/24/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032182 | PUB-FIL-0032189 | 090225268032fe89_VIACRYL* VSC 6800 US SDS-00220-08.pdf | 00220-08 | P-17-0264 | 3/22/2017 | 3/24/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032190 | PUB-FIL-0032216 | 090225268033a498_PrimaryPMN_P-17-0264_VIACRYL*_VSC_6800_20170403_sanitized_7 7966990790328064616-00221.pdf | 221 | P-17-0264 | 4/3/2017 | 4/4/2017 | Submission Pdf |
| PUB-FIL-0032217 | PUB-FIL-0032217 | 090225268033a47a_Sanitized Structure-00221-01.pdf | 00221-01 | P-17-0264 | 4/3/2017 | 4/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032218 | PUB-FIL-0032218 | 090225268033a47e_Sanitized Structure - 2-00221-02.pdf | 00221-02 | P-17-0264 | 4/3/2017 | 4/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032219 | PUB-FIL-0032219 | 090225268033a478_Sanitized CASRN Report-00221-03.pdf | 00221-03 | P-17-0264 | 4/3/2017 | 4/4/2017 | IES_REPORT |
| PUB-FIL-0032220 | PUB-FIL-0032220 | 090225268033a47c_Sanitized Component 2 CASRN Report-00221-04.pdf | 00221-04 | P-17-0264 | 4/3/2017 | 4/4/2017 | IES_REPORT |
| PUB-FIL-0032221 | PUB-FIL-0032221 | 090225268033a496_Sanitized Flow Diagram-00221-05.pdf | 00221-05 | P-17-0264 | 4/3/2017 | 4/4/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032222 | PUB-FIL-0032230 | 090225268033a47f_ZSC 6287 US SDS-00221-06.pdf | 00221-06 | P-17-0264 | 4/3/2017 | 4/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032231 | PUB-FIL-0032238 | 090225268033a494_VIACRYL_VSC 6800 US SDS-00221-07.pdf | 00221-07 | P-17-0264 | 4/3/2017 | 4/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032239 | PUB-FIL-0032264 | 09022526803a1a19_PrimaryPMN_P-17-0264_VIACRYL*_VSC_6800_20170411_sanitized_3 4451949488911155474-00222.pdf | 222 | P-17-0264 | 4/11/2017 | 4/13/2017 | Submission Pdf |
| PUB-FIL-0032265 | PUB-FIL-0032265 | 09022526803a163e_Sanitized Structure-00222-01.pdf | 00222-01 | P-17-0264 | 4/11/2017 | 4/13/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032266 | PUB-FIL-0032266 | 09022526803a1a13_Sanitized Structure - 2-00222-02.pdf | 00222-02 | P-17-0264 | 4/11/2017 | 4/13/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0032267 | PUB-FIL-0032267 | 09022526803a163c_Sanitized CASRN Report-00222-03.pdf | 00222-03 | P-17-0264 | 4/11/2017 | 4/13/2017 | IES_REPORT |
| PUB-FIL-0032268 | PUB-FIL-0032268 | 09022526803a1a11_Sanitized Component 2 CASRN Report-00222-04.pdf | 00222-04 | P-17-0264 | 4/11/2017 | 4/13/2017 | IES_REPORT |
| PUB-FIL-0032269 | PUB-FIL-0032269 | 09022526803a1a17_Sanitized Flow Diagram-00222-05.pdf | 00222-05 | P-17-0264 | 4/11/2017 | 4/13/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0032270 | PUB-FIL-0032278 | 09022526803a1a14_ZSC 6287 US SDS-00222-06.pdf | 00222-06 | P-17-0264 | 4/11/2017 | 4/13/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032279 | PUB-FIL-0032286 | 09022526803a1a15_VIACRYL_VSC 6800 US SDS-00222-07.pdf | 00222-07 | P-17-0264 | 4/11/2017 | 4/13/2017 | SAFETY_DATASHEET |
| PUB-FIL-0032287 | PUB-FIL-0032289 | 09022526803a73d3e_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting1_20170606_cbi_7484658586790677 165-00223.pdf | 223 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0032290 | PUB-FIL-0032292 | 090225268037422_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting_2_20170606_cbi_3608664806504247 449-00223-01.pdf | 00223-01 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0032293 | PUB-FIL-0032295 | 090225268037425_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting_3_20170606_cbi_2847589355512857 405-00223-02.pdf | 00223-02 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0032296 | PUB-FIL-0032298 | 090225268037428_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting_4_20170606_cbi_9211679024287212 884-00223-03.pdf | 00223-03 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0032299 | PUB-FIL-0032301 | 09022526803742B9_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting_5_20170606_cbi_2531515496759962 216-00223-04.pdf | 00223-04 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |
| PUB-FIL-0032302 | PUB-FIL-0032304 | 090225268037428c_Support_P-17-0266_ISOFOL_2426S_-_Fate_-_Supporting_6_20170606_cbi_5246011636097249 831-00223-05.pdf | 00223-05 | P-17-0266 | 6/6/2017 | 6/9/2017 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0032305 | PUB-FIL-0032351 | 0902252680032ff3e_PrimaryPMN_CASENUMBER_I SOFOL_2426S_20170322_sanitized_69796898422 5976080-00223-06.pdf | 00223-06 | P-17-0266 | 3/22/2017 | 3/24/2017 Submission Pdf | |
| PUB-FIL-0032352 | PUB-FIL-0032374 | 0902252680032ff2a_2-Octyldecanol_AG-00223-07.pdf | 00223-07 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032375 | PUB-FIL-0032380 | 0902252680032ff2b_2-Octyldecanol_FA-00223-08.pdf | 00223-08 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032381 | PUB-FIL-0032397 | 0902252680032ff2c_2-Octyldecanol_RI-00223-09.pdf | 00223-09 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032398 | PUB-FIL-0032406 | 0902252680032ff2d_GUERBITOL 32 36_FA-00223-10.pdf | 00223-10 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032407 | PUB-FIL-0032429 | 0902252680032ff2e_ISOFOL 20 H_DA-00223-11.pdf | 00223-11 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032430 | PUB-FIL-0032460 | 0902252680032ff30_ISOFOL 2426 S_DA-00223-12.pdf | 00223-12 | P-17-0266 | 3/22/2017 | 3/24/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0032461 | PUB-FIL-0032461 | 0902252680032ff3c_ISOFOL 2426S CBI Justification - Sanitized-00223-13.pdf | 00223-13 | P-17-0266 | 3/22/2017 | 3/24/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0032462 | PUB-FIL-0032465 | 0902252680fed8_ISOFOL 2426S Production and Composition - Sanitized-00223-14.pdf | 00223-14 | P-17-0266 | 3/22/2017 | 3/24/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0032466 | PUB-FIL-0032493 | 0902252680032ff2f_ISOFOL 20 H_RB-00223-15.pdf | 00223-15 | P-17-0266 | 3/22/2017 | 3/24/2017 FATE | |
| PUB-FIL-0032494 | PUB-FIL-0032519 | 0902252680032ff31_ISOFOL 2426 S_RB-00223-16.pdf | 00223-16 | P-17-0266 | 3/22/2017 | 3/24/2017 FATE | |
| PUB-FIL-0032520 | PUB-FIL-0032559 | 0902252680032ff36_AMES_Isofol_2426S_sn9949-00223-17.pdf | 00223-17 | P-17-0266 | 3/22/2017 | 3/24/2017 GENETIC_TOXICITY | |
| PUB-FIL-0032560 | PUB-FIL-0032571 | 0902252680032ff32_2-Octyldodecanol 90 Day oral toxicity robust study summary-00223-18.pdf | 00223-18 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032572 | PUB-FIL-0032647 | 0902252680032ff33_2-octyldodecanol 90 day oral toxicity-00223-19.pdf | 00223-19 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032648 | PUB-FIL-0032704 | 0902252680032ff34_2-octyldodecanol developmental toxicity-00223-20.pdf | 00223-20 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032705 | PUB-FIL-0032723 | 0902252680032ff35_Acute oral toxicity Isofol_2426S-00223-21.pdf | 00223-21 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032724 | PUB-FIL-0032740 | 0902252680032ff37_Eye irritation-00223-22.pdf | 00223-22 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032741 | PUB-FIL-0032775 | 0902252680032ff38_Guinea pig maximization test-00223-23.pdf | 00223-23 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032776 | PUB-FIL-0032788 | 0902252680032ff39_Skin irritation Isofol_2426S-00223-24.pdf | 00223-24 | P-17-0266 | 3/22/2017 | 3/24/2017 HEALTH_TOXICITY | |
| PUB-FIL-0032789 | PUB-FIL-0032789 | 0902252680fed6_ISOFOL 2426S CAS IES 410322-00223-25.pdf | 00223-25 | P-17-0266 | 3/22/2017 | 3/24/2017 IES_REPORT | |
| PUB-FIL-0032790 | PUB-FIL-0032795 | 0902252680373d3d_Alcohols C12-13-branched and linear dimerized_Supplemental Env Information-00223-26.pdf | 00223-26 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0032796 | PUB-FIL-0033089 | 0902252680374221_DraftSIDS_LCA_tome1-00223-27.pdf | 00223-27 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033090 | PUB-FIL-0033190 | 0902252680374224_Environmental Safety of Major Surfactant Classes_Cowan et al_Critical Reviews 2014-00223-28.pdf | 00223-28 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033191 | PUB-FIL-0033199 | 0902252680374227_Fatty Alcohol Fate_Mudge et al_STE 2014-00223-29.pdf | 00223-29 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033200 | PUB-FIL-0033269 | 0902252680374422a_Fatty alcohols in the Terrestrial Environment_Mudge 2010-00223-30.pdf | 00223-30 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033270 | PUB-FIL-0033349 | 0902252680374228b_Fatty Alcohols by WWTP and Ecoregion-FINAL-00223-31.pdf | 00223-31 | P-17-0266 | 6/6/2017 | 6/9/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033350 | PUB-FIL-0033355 | 0902252680032ff29_ISOFOL 2426S Tox Read-Across Justification-00223-32.pdf | 00223-32 | P-17-0266 | 3/22/2017 | 3/24/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0033356 | PUB-FIL-0033359 | 0902252680fedc_ISOFOL 2426S Operations Description - Derivatization to Esters-00223-33.pdf | 00223-33 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0033360 | PUB-FIL-0033362 | 0902252680032ff24_ISOFOL 2426S Operations Description - ISO Tank Cleaning-00223-34.pdf | 00223-34 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0033363 | PUB-FIL-0033368 | 0902252680032ff25_ISOFOL 2426S Operations Description - MQL-00223-35.pdf | 00223-35 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0033369 | PUB-FIL-0033375 | 0902252680032ff26_ISOFOL 2426S Operations Description - MWF Additive-00223-36.pdf | 00223-36 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0033376 | PUB-FIL-0033378 | 0902252680032ff28_ISOFOL 2426S Operations Description - Distributor-00223-37.pdf | 00223-37 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0033379 | PUB-FIL-0033379 | 0902252680032ff27_ISOFOL 2426S Operations Description - Importation-00223-38.pdf | 00223-38 | P-17-0266 | 3/22/2017 | 3/24/2017 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0033380 | PUB-FIL-0033450 | 0902252680fed9_ISOFOL 2426S Physical Properties-00223-39.pdf | 00223-39 | P-17-0266 | 3/22/2017 | 3/24/2017 Physical Chemical Property | |
| PUB-FIL-0033451 | PUB-FIL-0033451 | 0902252680fedb_ISOFOL 2426S HPLC - Sanitized-00223-40.pdf | 00223-40 | P-17-0266 | 3/22/2017 | 3/24/2017 Physical Chemical Property | |
| PUB-FIL-0033452 | PUB-FIL-0033463 | 0902252680032ff3a_ISOFOL 2426S - EU SDS-00223-41.pdf | 00223-41 | P-17-0266 | 3/22/2017 | 3/24/2017 SAFETY_DATASHEET | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0033464 | PUB-FIL-0033466 | 0902252680362c60_Support_P-17-0267_Support-20170517-13_04_00_EDT_20170517_cbi_463155936536677371-00223-48.pdf | 00223-48 | P-17-0267 | 5/17/2017 | 4/11/2019 Submission Pdf |
| PUB-FIL-0033467 | PUB-FIL-0033469 | 09022526803749b6_Support_P-17-0267_Support-20170607-13_24_22_EDT_20170607_cbi_215368719031626 0791-00223-49.pdf | 00223-49 | P-17-0267 | 6/7/2017 | 7/12/2017 Submission Pdf |
| PUB-FIL-0033470 | PUB-FIL-0033472 | 09022526803dc7d8_Support_P-17-0267_Support-20170706-13_39_37_EDT_20170706_sanitized_20549539417 30378782-00223-50.pdf | 00223-50 | P-17-0267 | 7/6/2017 | 7/12/2017 Submission Pdf |
| PUB-FIL-0033473 | PUB-FIL-0033475 | 09022526803b6e5a_Support_P-17-0267_Support-20170830-12_50_03_EDT_20170830_sanitized_33946262219 18088515-00223-51.pdf | 00223-51 | P-17-0267 | 8/30/2017 | 5/18/2018 Submission Pdf |
| PUB-FIL-0033476 | PUB-FIL-0033478 | 09022526803c039e_Support_P-17-0267_Support-20170927-13_23_49_EDT_20170927_sanitized_37073807842 61810090-00223-52.pdf | 00223-52 | P-17-0267 | 9/27/2017 | 5/18/2018 Submission Pdf |
| PUB-FIL-0033479 | PUB-FIL-0033481 | 09022526803dc909_Support_P-17-0267_Support-20180226-17_26_39_EST_20180226_sanitized_78165244826 19018434-00223-53.pdf | 00223-53 | P-17-0267 | 2/26/2018 | 5/18/2018 Submission Pdf |
| PUB-FIL-0033482 | PUB-FIL-0033484 | 09022526803f2e76_Support_P-17-0267_Support-20180514-11_03_54_EDT_20180514_sanitized_90950696328 72079656-00223-54.pdf | 00223-54 | P-17-0267 | 5/14/2018 | 5/18/2018 Submission Pdf |
| PUB-FIL-0033485 | PUB-FIL-0033487 | 0902252680444a48_Support_P-17-0267_20190404_12_44_59_cbi_26106584150282 3891-00223-55.pdf | 00223-55 | P-17-0267 | 4/4/2019 | 4/11/2019 Submission Pdf |
| PUB-FIL-0033488 | PUB-FIL-0033492 | 09022526803dc907_CBI Substantiation redacted-00223-56.pdf | 00223-56 | P-17-0267 | 2/26/2018 | 5/18/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0033493 | PUB-FIL-0033493 | 0902252680362c5f_PMN Withdrawl Request-00223-57.pdf | 00223-57 | P-17-0267 | 5/17/2017 | 4/11/2019 CORRESPONDENCE |
| PUB-FIL-0033494 | PUB-FIL-0033494 | 09022526803749b5_PMN Rescind Withdrawl Request-00223-58.pdf | 00223-58 | P-17-0267 | 6/7/2017 | 7/12/2017 CORRESPONDENCE |
| PUB-FIL-0033495 | PUB-FIL-0033495 | 090225268038c7c2_PMN Amendment request letter (6 Jul 17)_Redacted-00223-59.pdf | 00223-59 | P-17-0267 | 7/6/2017 | 7/12/2017 CORRESPONDENCE |
| PUB-FIL-0033496 | PUB-FIL-0033496 | 09022526803b6e2c_PMN 17-0267 Supplemental Letter August 30 2017_Redacted-00223-60.pdf | 00223-60 | P-17-0267 | 8/30/2017 | 5/18/2018 CORRESPONDENCE |
| PUB-FIL-0033497 | PUB-FIL-0033497 | 09022526803c039c_Supplemental Letter September 27 2017_Redacted-00223-61.pdf | 00223-61 | P-17-0267 | 9/27/2017 | 5/18/2018 CORRESPONDENCE |
| PUB-FIL-0033498 | PUB-FIL-0033498 | 09022526803dc904_PMN 17-0267 Supplemental Letter February 26, 2018_Redacted-00223-62.pdf | 00223-62 | P-17-0267 | 2/26/2018 | 5/18/2018 CORRESPONDENCE |
| PUB-FIL-0033499 | PUB-FIL-0033499 | 09022526803f2e74_PMN 17-0267 Supplemental Letter May_14_2018_Redacted-00223-63.pdf | 00223-63 | P-17-0267 | 5/14/2018 | 5/18/2018 CORRESPONDENCE |
| PUB-FIL-0033500 | PUB-FIL-0033500 | 0902252680444a47_PMN Withdrawal Request for P170267-00223-64.pdf | 00223-64 | P-17-0267 | 4/4/2019 | 4/11/2019 CORRESPONDENCE |
| PUB-FIL-0033501 | PUB-FIL-0033502 | 090225268038c7c4_Processing Description - FINAL_Redacted-00223-65.pdf | 00223-65 | P-17-0267 | 7/6/2017 | 7/12/2017 PMNI_PMN_OTHER |
| PUB-FIL-0033503 | PUB-FIL-0033504 | 090225268038c7d2_Use Description - FINAL_Redacted-00223-66.pdf | 00223-66 | P-17-0267 | 7/6/2017 | 7/12/2017 PMNI_PMN_OTHER |
| PUB-FIL-0033505 | PUB-FIL-0033505 | 090225268038c7d6_Air Monitoring 6-27-17_Redacted-00223-67.pdf | 00223-67 | P-17-0267 | 7/6/2017 | 7/12/2017 PMNI_PMN_OTHER |
| PUB-FIL-0033506 | PUB-FIL-0033506 | 090225268038c7d4_Downpacking Process Diagram 6-27-17_Redacted-00223-68.pdf | 00223-68 | P-17-0267 | 7/6/2017 | 7/12/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0033507 | PUB-FIL-0033526 | 090225268033d29a_PrimaryPMN_P-17-0267_Primary_PMN-20161110-10_48_03_EST_20170406_sanitized_92117139954 17200024-00224.pdf | 224 | P-17-0267 | 4/6/2017 | 4/7/2017 Submission Pdf |
| PUB-FIL-0033527 | PUB-FIL-0033568 | 090225268033d27d_5_Algae growth inhibition test copy_Redacted-00224-01.pdf | 00224-01 | P-17-0267 | 4/6/2017 | 4/7/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0033569 | PUB-FIL-0033604 | 090225268033d27f_6_Daphnia Magna Acute immobilization test_Redacted-00224-02.pdf | 00224-02 | P-17-0267 | 4/6/2017 | 4/7/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0033605 | PUB-FIL-0033642 | 090225268033d281_7_Fish acute toxicity test copy_Redacted-00224-03.pdf | 00224-03 | P-17-0267 | 4/6/2017 | 4/7/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0033643 | PUB-FIL-0033649 | 090225268033d298_CBI substantiation for TS EH22YZ_Redacted-00224-04.pdf | 00224-04 | P-17-0267 | 4/6/2017 | 4/7/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0033650 | PUB-FIL-0033664 | 090225268033d279_4_Biodegradation test_English copy_Redacted-00224-05.pdf | 00224-05 | P-17-0267 | 4/6/2017 | 4/7/2017 FATE |
| PUB-FIL-0033665 | PUB-FIL-0033721 | 090225268033d268_Bacterial Reverse Mutation Assay_Redacted-00224-06.pdf | 00224-06 | P-17-0267 | 4/6/2017 | 4/7/2017 GENETIC_TOXICITY |
| PUB-FIL-0033722 | PUB-FIL-0033752 | 090225268033d273_1_Ames test copy_Redacted-00224-07.pdf | 00224-07 | P-17-0267 | 4/6/2017 | 4/7/2017 GENETIC_TOXICITY |
| PUB-FIL-0033753 | PUB-FIL-0033786 | 090225268033d275_2_Chromosome aberration test copy_Redacted-00224-08.pdf | 00224-08 | P-17-0267 | 4/6/2017 | 4/7/2017 GENETIC_TOXICITY |
| PUB-FIL-0033787 | PUB-FIL-0033920 | 090225268033d26a_Acute Inhalation Toxicity Study in albino rats_Redacted-00224-09.pdf | 00224-09 | P-17-0267 | 4/6/2017 | 4/7/2017 HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0033921 | PUB-FIL-0034080 | 090225268033d26c_14 day inhalation toxicity study with in rats_Redacted-00224-10.pdf | 00224-10 | P-17-0267 | 4/6/2017 | 4/7/2017 HEALTH_TOXICITY |
| PUB-FIL-0034081 | PUB-FIL-0034184 | 090225268033d26e_Acute Cardiac Sensitization Study in beagle dogs_Redacted-00224-11.pdf | 00224-11 | P-17-0267 | 4/6/2017 | 4/7/2017 HEALTH_TOXICITY |
| PUB-FIL-0034185 | PUB-FIL-0034206 | 090225268033d283_8_Repeated dose toxicity test(28days test)_English copy_Redacted-00224-12.pdf | 00224-12 | P-17-0267 | 4/6/2017 | 4/7/2017 HEALTH_TOXICITY |
| PUB-FIL-0034207 | PUB-FIL-0034207 | 090225268033c966_Label_Redacted-00224-13.pdf | 00224-13 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034208 | PUB-FIL-0034208 | 090225268033c968_1H_NMR Spectrum_Redacted-00224-14.pdf | 00224-14 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034209 | PUB-FIL-0034209 | 090225268033c96a_Spectral Data_Redacted-00224-15.pdf | 00224-15 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034210 | PUB-FIL-0034290 | 090225268033d266_Approximate lethal concentration inhalation screening_Redacted-00224-16.pdf | 00224-16 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034291 | PUB-FIL-0034611 | 090225268033d271_28 Day Inhalation Tox study incl unsched DNA synth micronucleus tests_Redacted-00224-17.pdf | 00224-17 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034612 | PUB-FIL-0034628 | 090225268033d277_3_Low Pow test(Partition coefficient test) copy_Redacted-00224-18.pdf | 00224-18 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0034629 | PUB-FIL-0036229 | 090225268033d285_10_A 13-Week Inhalation Toxicity Study copy_Redacted-00224-19.pdf | 00224-19 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036230 | PUB-FIL-0036231 | 090225268033d288_IP License Agreement(Cover)_Redacted-00224-20.pdf | 00224-20 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036232 | PUB-FIL-0036233 | 090225268033d28a_Tox Data Authorization_Redacted-00224-21.pdf | 00224-21 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036234 | PUB-FIL-0036245 | 090225268033d28c_Toxicity Summary and NOAEC justification_Redacted-00224-22.pdf | 00224-22 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036246 | PUB-FIL-0036246 | 090225268033d28e_Tox cover page_Redacted-00224-23.pdf | 00224-23 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036247 | PUB-FIL-0036247 | 090225268033d290_new substance structure_Redacted-00224-24.pdf | 00224-24 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036248 | PUB-FIL-0036251 | 090225268033d292_MIR_Redacted-00224-25.pdf | 00224-25 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036252 | PUB-FIL-0036260 | 090225268033d293_Attachment 1 Chemospher_HFO_Tim_OleJohn-00224-26.pdf | 00224-26 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036261 | PUB-FIL-0036261 | 090225268033d294_On line payment-00224-27.pdf | 00224-27 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036262 | PUB-FIL-0036275 | 090225268033d296_SNAP addendum Sanitized-00224-28.pdf | 00224-28 | P-17-0267 | 4/6/2017 | 4/7/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036276 | PUB-FIL-0036287 | 090225268033c964_product SDS_Redacted-00224-29.pdf | 00224-29 | P-17-0267 | 4/6/2017 | 4/7/2017 SAFETY_DATASHEET |
| PUB-FIL-0036288 | PUB-FIL-0036307 | 090225268348f2a_PrimaryPMN_P-17-0267_Primary_PMN-20161110-10_48_03_EST_20170419_sanitized_20771393223 76527277-00225.pdf | 225 | P-17-0267 | 4/19/2017 | 4/21/2017 Submission Pdf |
| PUB-FIL-0036308 | PUB-FIL-0036349 | 090225268034eef_5_Algae growth inhibition test copy_Redacted-00225-01.pdf | 00225-01 | P-17-0267 | 4/19/2017 | 4/21/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0036350 | PUB-FIL-0036385 | 090225268034ef3_6_Daphnia Magna Acute immobilization test_Redacted-00225-02.pdf | 00225-02 | P-17-0267 | 4/19/2017 | 4/21/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0036386 | PUB-FIL-0036423 | 090225268034ef7_7_Fish acute toxicity test copy_Redacted-00225-03.pdf | 00225-03 | P-17-0267 | 4/19/2017 | 4/21/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0036424 | PUB-FIL-0036430 | 090225268034f26_CBI substantiation for TS EH22YZ_Redacted-00225-04.pdf | 00225-04 | P-17-0267 | 4/19/2017 | 4/21/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0036431 | PUB-FIL-0036445 | 090225268034eeb_4_Biodegradation test_English copy_Redacted-00225-05.pdf | 00225-05 | P-17-0267 | 4/19/2017 | 4/21/2017 FATE |
| PUB-FIL-0036446 | PUB-FIL-0036502 | 090225268034ecb_Bacterial Reverse Mutation Assay _Redacted-00225-06.pdf | 00225-06 | P-17-0267 | 4/19/2017 | 4/21/2017 GENETIC_TOXICITY |
| PUB-FIL-0036503 | PUB-FIL-0036533 | 090225268034ef1_1_Ames test copy_Redacted-00225-07.pdf | 00225-07 | P-17-0267 | 4/19/2017 | 4/21/2017 GENETIC_TOXICITY |
| PUB-FIL-0036534 | PUB-FIL-0036567 | 090225268034ee3_2_Chromosome aberration test copy_Redacted-00225-08.pdf | 00225-08 | P-17-0267 | 4/19/2017 | 4/21/2017 GENETIC_TOXICITY |
| PUB-FIL-0036568 | PUB-FIL-0036701 | 090225268034ecf_Acute Inhalation Toxicity Study in albino rats_Redacted-00225-09.pdf | 00225-09 | P-17-0267 | 4/19/2017 | 4/21/2017 HEALTH_TOXICITY |
| PUB-FIL-0036702 | PUB-FIL-0036861 | 090225268034ed3_14 day inhalation toxicity study with in rats_Redacted-00225-10.pdf | 00225-10 | P-17-0267 | 4/19/2017 | 4/21/2017 HEALTH_TOXICITY |
| PUB-FIL-0036862 | PUB-FIL-0036965 | 090225268034ed7_Acute Cardiac Sensitization Study in beagle dogs_Redacted-00225-11.pdf | 00225-11 | P-17-0267 | 4/19/2017 | 4/21/2017 HEALTH_TOXICITY |
| PUB-FIL-0036966 | PUB-FIL-0036987 | 090225268034efb_8_Repeated dose toxicity test(28days test)_English copy_Redacted-00225-12.pdf | 00225-12 | P-17-0267 | 4/19/2017 | 4/21/2017 HEALTH_TOXICITY |
| PUB-FIL-0036988 | PUB-FIL-0036988 | 090225268034eb1_Label_Redacted-00225-13.pdf | 00225-13 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036989 | PUB-FIL-0036989 | 090225268034ebf_1H_NMR Spectrum_Redacted-00225-14.pdf | 00225-14 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0036990 | PUB-FIL-0036990 | 090225268034ec3_Spectral Data_Redacted-00225-15.pdf | 00225-15 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0036991 | PUB-FIL-0037071 | 0902252680348ec7_Approximate lethal concentration inhalation screening_Redacted-00225-16.pdf | 00225-16 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0037072 | PUB-FIL-0037392 | 0902252680348edb_28 Day Inhalation Tox study incl unsched DNA synth micronucleus tests_Redacted-00225-17.pdf | 00225-17 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0037393 | PUB-FIL-0037409 | 0902252680348ee7_3_Low Pow test(Partition coefficient test) copy_Redacted-00225-18.pdf | 00225-18 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0037410 | PUB-FIL-0039010 | 0902252680348f02_10_A 13-Week Inhalation Toxicity Study copy_Redacted-00225-19.pdf | 00225-19 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039011 | PUB-FIL-0039012 | 0902252680348f06_IP License Agreement(Cover)_Redacted-00225-20.pdf | 00225-20 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039013 | PUB-FIL-0039014 | 0902252680348f0a_Tox Data Authorization_Redacted-00225-21.pdf | 00225-21 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039015 | PUB-FIL-0039026 | 0902252680348f0e_Toxicity Summary and NOAEC justification_Redacted-00225-22.pdf | 00225-22 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039027 | PUB-FIL-0039027 | 0902252680348f12_Tox cover page_Redacted-00225-23.pdf | 00225-23 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039028 | PUB-FIL-0039028 | 0902252680348f16_new substance structure_Redacted-00225-24.pdf | 00225-24 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039029 | PUB-FIL-0039032 | 0902252680348f1a_MIR_Redacted-00225-25.pdf | 00225-25 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039033 | PUB-FIL-0039041 | 0902252680348f1c_Attachment 1 Chemospher_HFO_Tim_OleJohn-00225-26.pdf | 00225-26 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039042 | PUB-FIL-0039042 | 0902252680348f1e_On line payment-00225-27.pdf | 00225-27 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039043 | PUB-FIL-0039056 | 0902252680348f22_SNAP addendum Sanitized-00225-28.pdf | 00225-28 | P-17-0267 | 4/19/2017 | 4/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0039057 | PUB-FIL-0039068 | 0902252680348ead_product SDS_Redacted-00225-29.pdf | 00225-29 | P-17-0267 | 4/19/2017 | 4/21/2017 SAFETY_DATASHEET |
| PUB-FIL-0039069 | PUB-FIL-0039101 | 09022526803f0f5e_PrimaryPMN_P-17-0267_Primary_PMN-Cis-1233zd_20180615_sanitized_9985290105120112 87-00226.pdf | 226 | P-17-0267 | 6/15/2018 | 6/21/2018 Submission Pdf |
| PUB-FIL-0039102 | PUB-FIL-0039143 | 09022526803f0f2c_5_Algae growth inhibition test copy_Redacted-00226-01.pdf | 00226-01 | P-17-0267 | 6/15/2018 | 6/21/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0039144 | PUB-FIL-0039179 | 09022526803f0f2e_6_Daphnia Magna Acute immobilization test_Redacted-00226-02.pdf | 00226-02 | P-17-0267 | 6/15/2018 | 6/21/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0039180 | PUB-FIL-0039217 | 09022526803f0f30_7_Fish acute toxicity test copy_Redacted-00226-03.pdf | 00226-03 | P-17-0267 | 6/15/2018 | 6/21/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0039218 | PUB-FIL-0039224 | 09022526803f0f5c_Cis-1233zd PMN CBI_06_14_18-00226-04.docx | 00226-04 | P-17-0267 | 6/15/2018 | 6/21/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0039225 | PUB-FIL-0039239 | 09022526803f0f2a_4_Biodegradation test_English copy_Redacted-00226-05.pdf | 00226-05 | P-17-0267 | 6/15/2018 | 6/21/2018 FATE |
| PUB-FIL-0039240 | PUB-FIL-0039296 | 09022526803f0f19_Bacterial Reverse Mutation Assay_Redacted-00226-06.pdf | 00226-06 | P-17-0267 | 6/15/2018 | 6/21/2018 GENETIC_TOXICITY |
| PUB-FIL-0039297 | PUB-FIL-0039327 | 09022526803f0f23_1_Ames test copy_Redacted-00226-07.pdf | 00226-07 | P-17-0267 | 6/15/2018 | 6/21/2018 GENETIC_TOXICITY |
| PUB-FIL-0039328 | PUB-FIL-0039361 | 09022526803f0f26_2_Chromosome aberration test copy_Redacted-00226-08.pdf | 00226-08 | P-17-0267 | 6/15/2018 | 6/21/2018 GENETIC_TOXICITY |
| PUB-FIL-0039362 | PUB-FIL-0039495 | 09022526803f0f1b_Acute Inhalation Toxicity Study in albino rats_Redacted-00226-09.pdf | 00226-09 | P-17-0267 | 6/15/2018 | 6/21/2018 HEALTH_TOXICITY |
| PUB-FIL-0039496 | PUB-FIL-0039655 | 09022526803f0f1d_14 day inhalation toxicity study with in rats_Redacted-00226-10.pdf | 00226-10 | P-17-0267 | 6/15/2018 | 6/21/2018 HEALTH_TOXICITY |
| PUB-FIL-0039656 | PUB-FIL-0039759 | 09022526803f0f1f_Acute Cardiac Sensitization Study in beagle dogs_Redacted-00226-11.pdf | 00226-11 | P-17-0267 | 6/15/2018 | 6/21/2018 HEALTH_TOXICITY |
| PUB-FIL-0039760 | PUB-FIL-0039781 | 09022526803f0f32_8_Repeated dose toxicity test(28days test)_English copy_Redacted-00226-12.pdf | 00226-12 | P-17-0267 | 6/15/2018 | 6/21/2018 HEALTH_TOXICITY |
| PUB-FIL-0039782 | PUB-FIL-0039782 | 09022526803f0f11_Label_Redacted-00226-13.pdf | 00226-13 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0039783 | PUB-FIL-0039783 | 09022526803f0f13_1H_NMR Spectrum_Redacted-00226-14.pdf | 00226-14 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0039784 | PUB-FIL-0039784 | 09022526803f0f15_Spectral Data_Redacted-00226-15.pdf | 00226-15 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0039785 | PUB-FIL-0039865 | 09022526803f0f17_Approximate lethal concentration inhalation screening_Redacted-00226-16.pdf | 00226-16 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0039866 | PUB-FIL-0040186 | 09022526803f0f21_28 Day Inhalation Tox study incl unsched DNA synth micronucleus tests_Redacted-00226-17.pdf | 00226-17 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0040187 | PUB-FIL-0040203 | 09022526803f0f28_3_Low Pow test(Partition coefficient test) copy_Redacted-00226-18.pdf | 00226-18 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0040204 | PUB-FIL-0041804 | 09022526803f0f34_10_A 13-Week Inhalation Toxicity Study copy_Redacted-00226-19.pdf | 00226-19 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0041805 | PUB-FIL-0041806 | 09022526803f0f36_IP License Agreement(Cover)_Redacted-00226-20.pdf | 00226-20 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0041807 | PUB-FIL-0041808 | 09022526803f0f3a_Tox Data Authorization_Redacted-00226-21.pdf | 00226-21 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |
| PUB-FIL-0041809 | PUB-FIL-0041820 | 09022526803f0f3a_Toxicity Summary and NOAEC justification_Redacted-00226-22.pdf | 00226-22 | P-17-0267 | 6/15/2018 | 6/21/2018 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0041821 | PUB-FIL-0041821 | 09022526803fdf3c_Tox cover page_Redacted-00226-23.pdf | 00226-23 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041822 | PUB-FIL-0041822 | 09022526803fdf3d_new substance structure-00226-24.pdf | 00226-24 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041823 | PUB-FIL-0041826 | 09022526803fdf3f_MIR_Redacted-00226-25.pdf | 00226-25 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041827 | PUB-FIL-0041835 | 09022526803fdf40_Attachment 1 Chemospher_HFO_Tim_OleJohn-00226-26.pdf | 00226-26 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041836 | PUB-FIL-0041850 | 09022526803fdf41_On line payment-00226-27.pdf | 00226-27 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041837 | PUB-FIL-0041850 | 09022526803fdf43_SNAP addendum Sanitized-00226-28.pdf | 00226-28 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041851 | PUB-FIL-0041866 | 09022526803fdf45_Crystal Reports - FullIrer a-sanitized-00226-29.pdf | 00226-29 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041867 | PUB-FIL-0041870 | 09022526803fdf47_Crystal Reports - FullIrer b sanitized-00226-30.pdf | 00226-30 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041871 | PUB-FIL-0041895 | 09022526803fdf49_Crystal Reports - FullIrer ld sanitized-00226-31.pdf | 00226-31 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041896 | PUB-FIL-0041927 | 09022526803fdf4b_Crystal Reports - FullIrer pc sanitized-00226-32.pdf | 00226-32 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041928 | PUB-FIL-0041957 | 09022526803fdf4d_Crystal Reports - FullIrer sd sanitized-00226-33.pdf | 00226-33 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041958 | PUB-FIL-0041982 | 09022526803fdf4f_Crystal Reports - FullIrer se sanitized-00226-34.pdf | 00226-34 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041983 | PUB-FIL-0041983 | 09022526803fdf51_cis-1233zd - Solubility in Water sanitized-00226-35.pdf | 00226-35 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041984 | PUB-FIL-0041987 | 09022526803fdf53_cis-1233zd - Log Kow sanitized-00226-36.pdf | 00226-36 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041988 | PUB-FIL-0041989 | 09022526803fdf55_cis-1233zd - vapor pressure sanitized-00226-37.pdf | 00226-37 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041990 | PUB-FIL-0041991 | 09022526803fdf5b_Flammability summary report on R1233zdZ sanitized-00226-38.pdf | 00226-38 | P-17-0267 | 6/15/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0041992 | PUB-FIL-0041994 | 09022526803fdf57_Cis1233zd PFDs 2018-06-06 sanitized-00226-39.pdf | 00226-39 | P-17-0267 | 6/15/2018 | 6/21/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0041995 | PUB-FIL-0042008 | 09022526803fdf59_1233zd(cis) SNAP Addendum Form Final-Sanitized-00226-40.pdf | 00226-40 | P-17-0267 | 6/15/2018 | 6/21/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042009 | PUB-FIL-0042020 | 09022526803fdf3_product SDS_Redacted-00226-41.pdf | 00226-41 | P-17-0267 | 6/15/2018 | 6/21/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042021 | PUB-FIL-0042022 | 09022526803dc8_Support_P-17-0281_Support_1_PMN2_20170714_sanitized_7737308278925211328-00227.pdf | 227 | P-17-0281 | 7/14/2017 | 6/11/2018 | Submission Pdf |
| PUB-FIL-0042023 | PUB-FIL-0042024 | 09022526803abfb9_Support_P-17-0281_Support_for_PMN_2_20170811_sanitized_3715660075842289988-00227-01.pdf | 00227-01 | P-17-0281 | 8/11/2017 | 6/11/2018 | Submission Pdf |
| PUB-FIL-0042025 | PUB-FIL-0042027 | 09022526803d57ea_Support_P-17-0281_Support_2_PMN2_20180112_sanitized_6256314675078806853-00227-02.pdf | 00227-02 | P-17-0281 | 1/12/2018 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0042028 | PUB-FIL-0042029 | 09022526803f8ff4_Support_P-17-0281_P-17-0281_20180601_cbi_282653221686757662-00227-03.pdf | 00227-03 | P-17-0281 | 6/1/2018 | 6/11/2018 | Submission Pdf |
| PUB-FIL-0042030 | PUB-FIL-0042030 | 09022526803dc6_Sanitized CBI Support Substantiation-00227-04.pdf | 00227-04 | P-17-0281 | 7/14/2018 | 6/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0042031 | PUB-FIL-0042031 | 09022526803abf8f_Sanitized CBI Support Substantiation-00227-05.pdf | 00227-05 | P-17-0281 | 8/11/2017 | 6/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0042032 | PUB-FIL-0042032 | 09022526803d57dd_Sanitized CBI Substantiation-00227-06.pdf | 00227-06 | P-17-0281 | 1/12/2018 | 1/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0042033 | PUB-FIL-0042033 | 09022526803d57db_Sanitized attachment-00227-07.pdf | 00227-07 | P-17-0281 | 1/12/2018 | 1/18/2018 | CORRESPONDENCE |
| PUB-FIL-0042034 | PUB-FIL-0042064 | 09022526803ba0a0_PrimaryPMN_P-17-0281_PMN2_20170421_sanitized_2543985261681546358-00228.pdf | 228 | P-17-0281 | 4/21/2017 | 4/24/2017 | Submission Pdf |
| PUB-FIL-0042065 | PUB-FIL-0042065 | 09022526803b09e_CBI Document sanitized-00228-01.pdf | 00228-01 | P-17-0281 | 4/21/2017 | 4/24/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0042066 | PUB-FIL-0042066 | 09022526834aeb2_Attachment 2 - SV-00228-02.pdf | 00228-02 | P-17-0281 | 4/21/2017 | 4/24/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042067 | PUB-FIL-0042067 | 09022526834aeb0_Attachment 003 - SV-00228-03.pdf | 00228-03 | P-17-0281 | 4/21/2017 | 4/24/2017 | GPC |
| PUB-FIL-0042068 | PUB-FIL-0042068 | 09022526834b090_Attachment 1 - CAS Name updated SV b-00228-04.pdf | 00228-04 | P-17-0281 | 4/21/2017 | 4/24/2017 | IES_REPORT |
| PUB-FIL-0042069 | PUB-FIL-0042069 | 09022526834b096_Attachment 7 - SV-00228-05.pdf | 00228-05 | P-17-0281 | 4/21/2017 | 4/24/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042070 | PUB-FIL-0042070 | 09022526834b09a_Attachment 9 - SV-00228-06.pdf | 00228-06 | P-17-0281 | 4/21/2017 | 4/24/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042071 | PUB-FIL-0042071 | 09022526834b08e_Attachment 5 - SV-00228-07.pdf | 00228-07 | P-17-0281 | 4/21/2017 | 4/24/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042072 | PUB-FIL-0042072 | 09022526834b094_Attachment 6 - SV-00228-08.pdf | 00228-08 | P-17-0281 | 4/21/2017 | 4/24/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042073 | PUB-FIL-0042073 | 09022526834b098_Attachment 008 - SV-00228-09.pdf | 00228-09 | P-17-0281 | 4/21/2017 | 4/24/2017 | Physical Chemical Property |
| PUB-FIL-0042074 | PUB-FIL-0042074 | 09022526834b09c_Attachment 10 - SVa-00228-10.pdf | 00228-10 | P-17-0281 | 4/21/2017 | 4/24/2017 | Physical Chemical Property |
| PUB-FIL-0042075 | PUB-FIL-0042084 | 09022526834b092_Attachment 4 - third SDS 3-2-17 SV a-00228-11.pdf | 00228-11 | P-17-0281 | 4/21/2017 | 4/24/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0042085 | PUB-FIL-0042115 | 090225268039d653_PrimaryPMN_P-17-0281_PMN2_20170725_sanitized_2619526303769543383-00229.pdf | 229 | P-17-0281 | 7/25/2017 | 7/28/2017 | Submission Pdf |
| PUB-FIL-0042116 | PUB-FIL-0042116 | 090225268039d651_CBI Document santized-00229-01.pdf | 00229-01 | P-17-0281 | 7/25/2017 | 7/28/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0042117 | PUB-FIL-0042117 | 090225268039d554_Attachment 2 - SV-00229-02.pdf | 00229-02 | P-17-0281 | 7/25/2017 | 7/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042118 | PUB-FIL-0042118 | 090225268039d64f_Sanitized Amendment-00229-03.pdf | 00229-03 | P-17-0281 | 7/25/2017 | 7/28/2017 | CORRESPONDENCE |
| PUB-FIL-0042119 | PUB-FIL-0042119 | 090225268039d552_Attachment 003 - SV-00229-04.pdf | 00229-04 | P-17-0281 | 7/25/2017 | 7/28/2017 | GPC |
| PUB-FIL-0042120 | PUB-FIL-0042120 | 090225268039d641_Attachment 1 - CAS Name updated SV b-00229-05.pdf | 00229-05 | P-17-0281 | 7/25/2017 | 7/28/2017 | IES_REPORT |
| PUB-FIL-0042121 | PUB-FIL-0042121 | 090225268039d647_Attachment 7 - SV-00229-06.pdf | 00229-06 | P-17-0281 | 7/25/2017 | 7/28/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042122 | PUB-FIL-0042122 | 090225268039d64b_Attachment 9 - SV-00229-07.pdf | 00229-07 | P-17-0281 | 7/25/2017 | 7/28/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042123 | PUB-FIL-0042123 | 090225268039d556_Attachment 5 - SV-00229-08.pdf | 00229-08 | P-17-0281 | 7/25/2017 | 7/28/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042124 | PUB-FIL-0042124 | 090225268039d645_Attachment 6 - SV-00229-09.pdf | 00229-09 | P-17-0281 | 7/25/2017 | 7/28/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042125 | PUB-FIL-0042125 | 090225268039d649_Attachment 008 - SV-00229-10.pdf | 00229-10 | P-17-0281 | 7/25/2017 | 7/28/2017 | Physical Chemical Property |
| PUB-FIL-0042126 | PUB-FIL-0042126 | 090225268039d64d_Attachment 10 - SVa-00229-11.pdf | 00229-11 | P-17-0281 | 7/25/2017 | 7/28/2017 | Physical Chemical Property |
| PUB-FIL-0042127 | PUB-FIL-0042136 | 090225268039d643_Attachment 4 - third SDS 3-2-17 SV a-00229-12.pdf | 00229-12 | P-17-0281 | 7/25/2017 | 7/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042137 | PUB-FIL-0042167 | 09022526803a32bb_PrimaryPMN_P-17-0281_PMN2_20170801_sanitized_4308863832779633018-00230.pdf | 230 | P-17-0281 | 8/1/2017 | 8/4/2017 | Submission Pdf |
| PUB-FIL-0042168 | PUB-FIL-0042168 | 09022526803a32b9_CBI Document santized-00230-01.pdf | 00230-01 | P-17-0281 | 8/1/2017 | 8/4/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0042169 | PUB-FIL-0042169 | 09022526803a310a_Attachment 2 - SV-00230-02.pdf | 00230-02 | P-17-0281 | 8/1/2017 | 8/4/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042170 | PUB-FIL-0042170 | 09022526803a32b7_Sanitized Amendment-00230-03.pdf | 00230-03 | P-17-0281 | 8/1/2017 | 8/4/2017 | CORRESPONDENCE |
| PUB-FIL-0042171 | PUB-FIL-0042171 | 09022526803a3108_Attachment 003 - SV-00230-04.pdf | 00230-04 | P-17-0281 | 8/1/2017 | 8/4/2017 | GPC |
| PUB-FIL-0042172 | PUB-FIL-0042172 | 09022526803a310e_Attachment 1 - CAS Name updated SV b-00230-05.pdf | 00230-05 | P-17-0281 | 8/1/2017 | 8/4/2017 | IES_REPORT |
| PUB-FIL-0042173 | PUB-FIL-0042173 | 09022526803a32af_Attachment 7 - SV-00230-06.pdf | 00230-06 | P-17-0281 | 8/1/2017 | 8/4/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042174 | PUB-FIL-0042174 | 09022526803a32b3_Attachment 9 - SV-00230-07.pdf | 00230-07 | P-17-0281 | 8/1/2017 | 8/4/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042175 | PUB-FIL-0042175 | 09022526803a310c_Attachment 5 - SV-00230-08.pdf | 00230-08 | P-17-0281 | 8/1/2017 | 8/4/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042176 | PUB-FIL-0042176 | 09022526803a32ad_Attachment 6 - SV-00230-09.pdf | 00230-09 | P-17-0281 | 8/1/2017 | 8/4/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042177 | PUB-FIL-0042177 | 09022526803a32b1_Attachment 008 - SV-00230-10.pdf | 00230-10 | P-17-0281 | 8/1/2017 | 8/4/2017 | Physical Chemical Property |
| PUB-FIL-0042178 | PUB-FIL-0042178 | 09022526803a32b5_Attachment 10 - SVa-00230-11.pdf | 00230-11 | P-17-0281 | 8/1/2017 | 8/4/2017 | Physical Chemical Property |
| PUB-FIL-0042179 | PUB-FIL-0042188 | 09022526803a32ab_Attachment 4 - third SDS 3-2-17 SV a-00230-12.pdf | 00230-12 | P-17-0281 | 8/1/2017 | 8/4/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042189 | PUB-FIL-0042220 | 09022526803d583c_PrimaryPMN_P-17-0281_PMN2_20180112_sanitized_4856203871395926783-00231.pdf | 231 | P-17-0281 | 1/12/2018 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0042221 | PUB-FIL-0042221 | 09022526803d583a_CBI Document santized-00231-01.pdf | 00231-01 | P-17-0281 | 1/12/2018 | 1/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0042222 | PUB-FIL-0042222 | 09022526803d5826_Attachment 2 - SV-00231-02.pdf | 00231-02 | P-17-0281 | 1/12/2018 | 1/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042223 | PUB-FIL-0042223 | 09022526803d5838_Sanitized Amendment-00231-03.pdf | 00231-03 | P-17-0281 | 1/12/2018 | 1/18/2018 | CORRESPONDENCE |
| PUB-FIL-0042224 | PUB-FIL-0042224 | 09022526803d5805_Attachment 003 - SV-00231-04.pdf | 00231-04 | P-17-0281 | 1/12/2018 | 1/18/2018 | GPC |
| PUB-FIL-0042225 | PUB-FIL-0042225 | 09022526803d582a_Attachment 1 - CAS Name updated SV b-00231-05.pdf | 00231-05 | P-17-0281 | 1/12/2018 | 1/18/2018 | IES_REPORT |
| PUB-FIL-0042226 | PUB-FIL-0042226 | 09022526803d5830_Attachment 7 - SV-00231-06.pdf | 00231-06 | P-17-0281 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042227 | PUB-FIL-0042227 | 09022526803d5834_Attachment 9 - SV-00231-07.pdf | 00231-07 | P-17-0281 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042228 | PUB-FIL-0042228 | 09022526803d5828_Attachment 5 - SV-00231-08.pdf | 00231-08 | P-17-0281 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042229 | PUB-FIL-0042229 | 09022526803d582e_Attachment 6 - SV-00231-09.pdf | 00231-09 | P-17-0281 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042230 | PUB-FIL-0042230 | 09022526803d5832_Attachment 008 - SV-00231-10.pdf | 00231-10 | P-17-0281 | 1/12/2018 | 1/18/2018 | Physical Chemical Property |
| PUB-FIL-0042231 | PUB-FIL-0042231 | 09022526803d5836_Attachment 10 - SVa-00231-11.pdf | 00231-11 | P-17-0281 | 1/12/2018 | 1/18/2018 | Physical Chemical Property |
| PUB-FIL-0042232 | PUB-FIL-0042241 | 09022526803d582c_Attachment 4 - third SDS 3-2-17 SV a-00231-12.pdf | 00231-12 | P-17-0281 | 1/12/2018 | 1/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042242 | PUB-FIL-0042244 | 09022526048fd63_P-17-0282_Commun EPA-00232.pdf | 232 | P-17-0282 | 12/17/2019 | 12/17/2019 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0042245 | PUB-FIL-0042264 | 090225268041d1b0_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20180914_cbi_849145077849924 7634-00233.pdf | 233 | P-17-0282 | 9/14/2018 | 9/14/2018 | Submission Pdf |
| PUB-FIL-0042265 | PUB-FIL-0042265 | 090225268041d1d6_Elmotherm UF 92 polymer1-00233-01.docx | 00233-01 | P-17-0282 | 9/14/2018 | 9/14/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042266 | PUB-FIL-0042267 | 090225268041d1dc_sds_solid_distillation_system-00233-02.pdf | 00233-02 | P-17-0282 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042268 | PUB-FIL-0042268 | 090225268041d1e0_Letter to Request Consent Order-00233-03.pdf | 00233-03 | P-17-0282 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042269 | PUB-FIL-0042271 | 090225268041d1d0_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00233-04.pdf | 00233-04 | P-17-0282 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042272 | PUB-FIL-0042273 | 090225268041d1d8_Polymer Process Diagram Site Modified-00233-05.pdf | 00233-05 | P-17-0282 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042274 | PUB-FIL-0042275 | 090225268041d1da_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00233-06.pdf | 00233-06 | P-17-0282 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042276 | PUB-FIL-0042277 | 090225268041d1de_Polymer Process Diagram Site Modified 3-00233-07.pdf | 00233-07 | P-17-0282 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042278 | PUB-FIL-0042279 | 090225268041d1af_Import Process Diagram for EPDG-00233-08.pdf | 00233-08 | P-17-0282 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042280 | PUB-FIL-0042291 | 090225268041d1d1_Elmotherm UF 92 SDS - EPA Version-00233-09.pdf | 00233-09 | P-17-0282 | 9/14/2018 | 9/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042292 | PUB-FIL-0042303 | 090225268041d1d2_UF 92 (N) SDS 150127-00233-10.pdf | 00233-10 | P-17-0282 | 9/14/2018 | 9/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042304 | PUB-FIL-0042323 | 090225268048f43f_PrimaryPMN_P-17-0282_20191211_10_24_12_cbi_99858208775765 6073-00234.pdf | 234 | P-17-0282 | 12/11/2019 | 12/30/2019 | Submission Pdf |
| PUB-FIL-0042324 | PUB-FIL-0042324 | 090225268048f44d_Elmotherm UF 92 polymer1-00234-01.docx | 00234-01 | P-17-0282 | 12/11/2019 | 12/30/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042325 | PUB-FIL-0042326 | 090225268048f457_sds_solid_distillation_system-00234-02.pdf | 00234-02 | P-17-0282 | 12/11/2019 | 12/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0042327 | PUB-FIL-0042327 | 090225268048f457_Letter to Request Consent Order-00234-03.pdf | 00234-03 | P-17-0282 | 12/11/2019 | 12/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0042328 | PUB-FIL-0042330 | 090225268048f447_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00234-04.pdf | 00234-04 | P-17-0282 | 12/11/2019 | 12/30/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042331 | PUB-FIL-0042332 | 090225268048f44f_Polymer Process Diagram Site Modified-00234-05.pdf | 00234-05 | P-17-0282 | 12/11/2019 | 12/30/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042333 | PUB-FIL-0042334 | 090225268048f451_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00234-06.pdf | 00234-06 | P-17-0282 | 12/11/2019 | 12/30/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042335 | PUB-FIL-0042336 | 090225268048f455_Polymer Process Diagram Site Modified 3-00234-07.pdf | 00234-07 | P-17-0282 | 12/11/2019 | 12/30/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042337 | PUB-FIL-0042338 | 090225268048f44a_Import Process Diagram for EPDG-00234-08.pdf | 00234-08 | P-17-0282 | 12/11/2019 | 12/30/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042339 | PUB-FIL-0042351 | 090225268048f43d_UF 92 (N) SDS 191205-00234-09.pdf | 00234-09 | P-17-0282 | 12/11/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0042352 | PUB-FIL-0042364 | 090225268048f43e_UF 92 (N) SDS 191205-00234-10.pdf | 00234-10 | P-17-0282 | 12/11/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0042365 | PUB-FIL-0042376 | 090225268048f449_UF 92 (N) SDS 150127-00234-11.pdf | 00234-11 | P-17-0282 | 12/11/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0042377 | PUB-FIL-0042388 | 090225268048f459_Elmotherm UF 92 SDS - EPA Version-00234-12.pdf | 00234-12 | P-17-0282 | 12/11/2019 | 12/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0042389 | PUB-FIL-0042406 | 090225268037s6c2_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20170608_cbi_650582247108977 6676-00235.pdf | 235 | P-17-0282 | 6/6/2017 | 6/8/2017 | Submission Pdf |
| PUB-FIL-0042407 | PUB-FIL-0042407 | 090225268037s6c1_Elmotherm UF 92 polymer1-00235-01.docx | 00235-01 | P-17-0282 | 6/6/2017 | 6/8/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042408 | PUB-FIL-0042410 | 090225268037s6be_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00235-02.pdf | 00235-02 | P-17-0282 | 6/6/2017 | 6/8/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042411 | PUB-FIL-0042412 | 090225268037s6c0_Import Process Diagram for EPDG-00235-03.pdf | 00235-03 | P-17-0282 | 6/6/2017 | 6/8/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042413 | PUB-FIL-0042424 | 090225268037s6bf_UF 92 (N) SDS 150127-00235-04.pdf | 00235-04 | P-17-0282 | 6/6/2017 | 6/8/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042425 | PUB-FIL-0042442 | 090225268037a565_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20170613_cbi_332043356259950 3248-00236.pdf | 236 | P-17-0282 | 6/13/2017 | 6/19/2017 | Submission Pdf |
| PUB-FIL-0042443 | PUB-FIL-0042443 | 090225268037a564_Elmotherm UF 92 polymer1-00236-01.docx | 00236-01 | P-17-0282 | 6/13/2017 | 6/19/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042444 | PUB-FIL-0042446 | 090225268037a561_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00236-02.pdf | 00236-02 | P-17-0282 | 6/13/2017 | 6/19/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042447 | PUB-FIL-0042448 | 090225268037a563_Import Process Diagram for EPDG-00236-03.pdf | 00236-03 | P-17-0282 | 6/13/2017 | 6/19/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042449 | PUB-FIL-0042460 | 090225268037a562_UF 92 (N) SDS 150127-00236-04.pdf | 00236-04 | P-17-0282 | 6/13/2017 | 6/19/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042461 | PUB-FIL-0042480 | 09022526803bb1c3_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20170912_cbi_344353187665646 0220-00237.pdf | 237 | P-17-0282 | 9/12/2017 | 9/19/2017 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0042481 | PUB-FIL-0042481 | 09022526803bb1c1_Elmotherm UF 92 polymer1-00237-01.docx | 00237-01 | P-17-0282 | 9/12/2017 | 9/19/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042482 | PUB-FIL-0042484 | 09022526803bb1be_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00237-02.pdf | 00237-02 | P-17-0282 | 9/12/2017 | 9/19/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042485 | PUB-FIL-0042486 | 09022526803bb1c2_Polymer Process Diagram Site Modified-00237-03.pdf | 00237-03 | P-17-0282 | 9/12/2017 | 9/19/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042487 | PUB-FIL-0042488 | 09022526803bb1c0_Import Process Diagram for EPDG-00237-04.pdf | 00237-04 | P-17-0282 | 9/12/2017 | 9/19/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042489 | PUB-FIL-0042500 | 09022526803bb1bf_UF 92 (N) SDS 150127-00237-05.pdf | 00237-05 | P-17-0282 | 9/12/2017 | 9/19/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042501 | PUB-FIL-0042520 | 09022526803d57d8_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20180112_cbi_465325436394541 0492-00238.pdf | 238 | P-17-0282 | 1/12/2018 | 1/18/2018 | Submission Pdf |
| PUB-FIL-0042521 | PUB-FIL-0042521 | 09022526803d57d5_Elmotherm UF 92 polymer1-00238-01.docx | 00238-01 | P-17-0282 | 1/12/2018 | 1/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042522 | PUB-FIL-0042524 | 09022526803d57c6_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00238-02.pdf | 00238-02 | P-17-0282 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042525 | PUB-FIL-0042526 | 09022526803d57d6_Polymer Process Diagram Site Modified-00238-03.pdf | 00238-03 | P-17-0282 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042527 | PUB-FIL-0042528 | 09022526803d57d7_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00238-04.pdf | 00238-04 | P-17-0282 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042529 | PUB-FIL-0042530 | 09022526803d57d4_Import Process Diagram for EPDG-00238-05.pdf | 00238-05 | P-17-0282 | 1/12/2018 | 1/18/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042531 | PUB-FIL-0042542 | 09022526803d57c7_UF 92 (N) SDS 150127-00238-06.pdf | 00238-06 | P-17-0282 | 1/12/2018 | 1/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042543 | PUB-FIL-0042562 | 09022526803ddc62_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20180307_cbi_712914759108567 244-00239.pdf | 239 | P-17-0282 | 3/7/2018 | 3/8/2018 | Submission Pdf |
| PUB-FIL-0042563 | PUB-FIL-0042563 | 09022526803ddb62_Elmotherm UF 92 polymer1-00239-01.docx | 00239-01 | P-17-0282 | 3/7/2018 | 3/8/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042564 | PUB-FIL-0042565 | 09022526803ddc61_sds_solid_distillation_system-00239-02.pdf | 00239-02 | P-17-0282 | 3/7/2018 | 3/8/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042566 | PUB-FIL-0042568 | 09022526803db5f_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00239-03.pdf | 00239-03 | P-17-0282 | 3/7/2018 | 3/8/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042569 | PUB-FIL-0042570 | 09022526803ddb63_Polymer Process Diagram Site Modified-00239-04.pdf | 00239-04 | P-17-0282 | 3/7/2018 | 3/8/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042571 | PUB-FIL-0042572 | 09022526803ddb64_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00239-05.pdf | 00239-05 | P-17-0282 | 3/7/2018 | 3/8/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042573 | PUB-FIL-0042574 | 09022526803ddb61_Import Process Diagram for EPDG-00239-06.pdf | 00239-06 | P-17-0282 | 3/7/2018 | 3/8/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042575 | PUB-FIL-0042586 | 09022526803ddb60_UF 92 (N) SDS 150127-00239-07.pdf | 00239-07 | P-17-0282 | 3/7/2018 | 3/8/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042587 | PUB-FIL-0042606 | 09022526803ec2f8_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20180423_cbi_73729098175 4349 2097-00240.pdf | 240 | P-17-0282 | 4/23/2018 | 4/26/2018 | Submission Pdf |
| PUB-FIL-0042607 | PUB-FIL-0042607 | 09022526803ec2db_Elmotherm UF 92 polymer1-00240-01.docx | 00240-01 | P-17-0282 | 4/23/2018 | 4/26/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042608 | PUB-FIL-0042609 | 09022526803ec2f6_sds_solid_distillation_system-00240-02.pdf | 00240-02 | P-17-0282 | 4/23/2018 | 4/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042610 | PUB-FIL-0042612 | 09022526803ec2d8_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00240-03.pdf | 00240-03 | P-17-0282 | 4/23/2018 | 4/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042613 | PUB-FIL-0042614 | 09022526803ec2f4_Polymer Process Diagram Site Modified-00240-04.pdf | 00240-04 | P-17-0282 | 4/23/2018 | 4/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042615 | PUB-FIL-0042616 | 09022526803ec2f5_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00240-05.pdf | 00240-05 | P-17-0282 | 4/23/2018 | 4/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042617 | PUB-FIL-0042618 | 09022526803ec2f7_Polymer Process Diagram Site Modified 3-00240-06.pdf | 00240-06 | P-17-0282 | 4/23/2018 | 4/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042619 | PUB-FIL-0042620 | 09022526803ec2da_Import Process Diagram for EPDG-00240-07.pdf | 00240-07 | P-17-0282 | 4/23/2018 | 4/26/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042621 | PUB-FIL-0042632 | 09022526803ec2d9_UF 92 (N) SDS 150127-00240-08.pdf | 00240-08 | P-17-0282 | 4/23/2018 | 4/26/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042633 | PUB-FIL-0042652 | 090225268036728_PrimaryPMN_P-17-0282_Primary_PMN-20170228-11_36_46_EST_20180524_cbi_353307049506881 5637-00241.pdf | 241 | P-17-0282 | 5/24/2018 | 6/12/2018 | Submission Pdf |
| PUB-FIL-0042653 | PUB-FIL-0042653 | 090225268036722_Elmotherm UF 92 polymer1-00241-01.docx | 00241-01 | P-17-0282 | 5/24/2018 | 6/12/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042654 | PUB-FIL-0042655 | 090225268036725_sds_solid_distillation_system-00241-02.pdf | 00241-02 | P-17-0282 | 5/24/2018 | 6/12/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042656 | PUB-FIL-0042656 | 090225268036727_Letter to Request Consent Order-00241-03.pdf | 00241-03 | P-17-0282 | 5/24/2018 | 6/12/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0042657 | PUB-FIL-0042659 | 090225268036fd_Polymer Process Diagram Site Not Controlled by Submitter 20170405-00241-04.pdf | 00241-04 | P-17-0282 | 5/24/2018 | 6/12/2018 | PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0042660 | PUB-FIL-0042661 | 0902252680316723_Polymer Process Diagram Site Modified-00241-05.pdf | 00241-05 | P-17-0282 | 5/24/2018 | 6/12/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042662 | PUB-FIL-0042663 | 0902252680316724_Polymer Process Diagram Site Not Controlled by Submitter 20180112-00241-06.pdf | 00241-06 | P-17-0282 | 5/24/2018 | 6/12/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042664 | PUB-FIL-0042665 | 0902252680316726_Polymer Process Diagram Site Modified 3-00241-07.pdf | 00241-07 | P-17-0282 | 5/24/2018 | 6/12/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042666 | PUB-FIL-0042667 | 0902252680316ff_Import Process Diagram for EPDG-00241-08.pdf | 00241-08 | P-17-0282 | 5/24/2018 | 6/12/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042668 | PUB-FIL-0042679 | 0902252680316fe_UF 92 (N) SDS 150127-00241-09.pdf | 00241-09 | P-17-0282 | 5/24/2018 | 6/12/2018 | SAFETY_DATASHEET |
| PUB-FIL-0042680 | PUB-FIL-0042681 | 0902252680353f9d0_Support_P-17-0293_P17-0293_Support_20170428_cbi_5661880287505478191-00242.pdf | 242 | P-17-0293 | 4/28/2017 | 5/4/2017 | Submission Pdf |
| PUB-FIL-0042682 | PUB-FIL-0042701 | 0902252680340d5e7_PrimaryPMN_CASENUMBER_CRYLCOAT®_2647-3_and_E_04497_PMN_20170424_sanitized_7104147127444002166-00242-01.pdf | 00242-01 | P-17-0293 | 4/24/2017 | 4/25/2017 | Submission Pdf |
| PUB-FIL-0042702 | PUB-FIL-0042702 | 0902252680340b2e1_Sanitized Structure-00242-02.pdf | 00242-02 | P-17-0293 | 4/24/2017 | 4/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042703 | PUB-FIL-0042703 | 0902252680340b2df_Sanitized CASRN Report-00242-03.pdf | 00242-03 | P-17-0293 | 4/24/2017 | 4/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0042704 | PUB-FIL-0042704 | 0902252680340d5e5_Sanitized Processing Description-00242-04.pdf | 00242-04 | P-17-0293 | 4/24/2017 | 4/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042705 | PUB-FIL-0042712 | 0902252680340b2e2_CRYLCOAT 2647-3 US SDS-00242-05.pdf | 00242-05 | P-17-0293 | 4/24/2017 | 4/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042713 | PUB-FIL-0042714 | 0902252680340380a2_Support_P-17-0300_Suspension-Archroma-Nuva 2153-August_2017_20170807_cbi_2585465979715830145-00242-07.pdf | 00242-07 | P-17-0300 | 8/7/2017 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042715 | PUB-FIL-0042716 | 0902252680303c8d_Support_P-17-0300_Suspension-Archroma-Nuva 2153-October_2017_20171012_cbi_8621473781125094 08-00242-08.pdf | 00242-08 | P-17-0300 | 10/12/2017 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042717 | PUB-FIL-0042718 | 090225268031158_Support_P-17-0300_Suspension-Archroma-Nuva 2153-December_2017_20171208_cbi_4124882764659168780-00242-09.pdf | 00242-09 | P-17-0300 | 12/8/2017 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042719 | PUB-FIL-0042720 | 0902252680340a5f0_Support_P-17-0300_Suspension-Archroma-Nuva 2153-February_2018_20180209_cbi_680810090428053 0339-00242-10.pdf | 00242-10 | P-17-0300 | 2/9/2018 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042721 | PUB-FIL-0042722 | 0902252680340f25f2_Support_P-17-0300_Suspension-Archroma-Nuva 2153-May_2018_20180512_cbi_6546646293123417403-00242-11.pdf | 00242-11 | P-17-0300 | 5/12/2018 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042723 | PUB-FIL-0042724 | 0902252680412e50_Support_P-17-0300_Suspension-Archroma-Nuva_2153_20180808_cbi_91811053819321259-00242-12.pdf | 00242-12 | P-17-0300 | 8/8/2018 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042725 | PUB-FIL-0042726 | 0902252680403bfd9_Support_P-17-0300_Suspension-Archroma-Nuva_2153_20181108_cbi_509064774447275322 1-00242-13.pdf | 00242-13 | P-17-0300 | 11/8/2018 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042727 | PUB-FIL-0042728 | 0902252680403bfd9_Support_P-17-0300_20190309_10_26_55_cbi_60844644466232 30360-00242-14.pdf | 00242-14 | P-17-0300 | 3/9/2019 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042729 | PUB-FIL-0042730 | 090225268045801f_Support_P-17-0300_20190601_11_58_45_cbi_84685487387476 56909-00242-15.pdf | 00242-15 | P-17-0300 | 6/1/2019 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042731 | PUB-FIL-0042732 | 0902252680479a91_Support_P-17-0300_20190906_12_43_31_cbi_22720416828211 00001-00242-16.pdf | 00242-16 | P-17-0300 | 9/6/2019 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042733 | PUB-FIL-0042734 | 0902252680480dba3_Support_P-17-0300_20191202_12_51_25_cbi_71375676352937 039-00242-17.pdf | 00242-17 | P-17-0300 | 12/2/2019 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042735 | PUB-FIL-0042736 | 0902252680490754f_Support_P-17-0300_20200306_12_30_24_cbi_76012150535280 73885-00242-18.pdf | 00242-18 | P-17-0300 | 3/6/2020 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0042737 | PUB-FIL-0042757 | 0902252680356a09_PrimaryPMN_CASENUMBER_PMN-Archroma-Nuva_2153_20170504_sanitized_5186093076256 670813-00242-19.pdf | 00242-19 | P-17-0300 | 5/4/2017 | 5/5/2017 | Submission Pdf |
| PUB-FIL-0042758 | PUB-FIL-0042770 | 0902252680356e9_2-Nuva 2153_OECD202_48hAcuteToxDaphniaMagna_No CBI-00242-20.pdf | 00242-20 | P-17-0300 | 5/4/2017 | 5/5/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0042771 | PUB-FIL-0042776 | 0902252680356a07_CBI Substantiation-AR17P1-No CBI-00242-21.pdf | 00242-21 | P-17-0300 | 5/4/2017 | 5/5/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0042777 | PUB-FIL-0042778 | 0902252680356e9e3_Structure-AR17P1-SAN-00242-22.pdf | 00242-22 | P-17-0300 | 5/4/2017 | 5/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042779 | PUB-FIL-0042792 | 0902252680356e9e_1-Nuva 2153_OECD302B_Biodegradability_No CBI-00242-23.pdf | 00242-23 | P-17-0300 | 5/5/2017 | 5/5/2017 | FATE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0042793 | PUB-FIL-0042797 | 09022526803569e7_GPC Data-AR17P1-SAN-00242-24.pdf | 00242-24 | P-17-0300 | 5/4/2017 | 5/5/2017 | GPC |
| PUB-FIL-0042798 | PUB-FIL-0042802 | 09022526803569ff_4-Nuva 2153 _OECD420_OralToxicityRat_No CBI-00242-25.pdf | 00242-25 | P-17-0300 | 5/4/2017 | 5/5/2017 | HEALTH_TOXICITY |
| PUB-FIL-0042803 | PUB-FIL-0042806 | 09022526803356a00_5-Nuva 2153_OECD404_DermalIrritation_No CBI-00242-26.pdf | 00242-26 | P-17-0300 | 5/4/2017 | 5/5/2017 | HEALTH_TOXICITY |
| PUB-FIL-0042807 | PUB-FIL-0042810 | 09022526803356a01_6-Nuva 2153 _ OECD405_EyeIrritation_No CBI-00242-27.pdf | 00242-27 | P-17-0300 | 5/4/2017 | 5/5/2017 | HEALTH_TOXICITY |
| PUB-FIL-0042811 | PUB-FIL-0042811 | 09022526803569e5_IES Report-AR17P1-SAN-00242-28.pdf | 00242-28 | P-17-0300 | 5/4/2017 | 5/5/2017 | IES_REPORT |
| PUB-FIL-0042812 | PUB-FIL-0042824 | 09022526803569ea_3-Nuva 2153_OECD209_ActivatedSludgeRespirationInhibition_No CBI-00242-29.pdf | 00242-29 | P-17-0300 | 5/4/2017 | 5/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0042825 | PUB-FIL-0042825 | 09022526803356a04_2-Diagram-SCBO-AR17P1-SAN-00242-30.pdf | 00242-30 | P-17-0300 | 5/4/2017 | 5/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042826 | PUB-FIL-0042826 | 09022526803356a06_1-Diagram-SCBS-AR17P1-SAN-00242-31.pdf | 00242-31 | P-17-0300 | 5/4/2017 | 5/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042827 | PUB-FIL-0042833 | 09022526803356a02_SDS-AR17P1-00242-32.pdf | 00242-32 | P-17-0300 | 5/4/2017 | 5/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042834 | PUB-FIL-0042851 | 09022526803399f8c_JointPMN_CASENUMBER_17-06-01_20170721_sanitized_1166227018259786244-00242-45.pdf | 00242-45 | P-17-0320 | 7/21/2017 | 7/21/2017 | Submission Pdf |
| PUB-FIL-0042852 | PUB-FIL-0042856 | 09022526803399f8a_CBI Substantiation for 17-06-01 - sanitized-00242-46.pdf | 00242-46 | P-17-0320 | 7/21/2017 | 7/21/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0042857 | PUB-FIL-0042857 | 09022526803399e09_Attachment 3-00242-47.pdf | 00242-47 | P-17-0320 | 7/21/2017 | 7/21/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042858 | PUB-FIL-0042858 | 09022526803399e05_Attachment 1-00242-48.pdf | 00242-48 | P-17-0320 | 7/21/2017 | 7/21/2017 | GPC |
| PUB-FIL-0042859 | PUB-FIL-0042859 | 09022526803399e0b_Attachment 4-00242-49.pdf | 00242-49 | P-17-0320 | 7/21/2017 | 7/21/2017 | IES_REPORT |
| PUB-FIL-0042860 | PUB-FIL-0042860 | 09022526803399e07_Attachment 2-00242-50.pdf | 00242-50 | P-17-0320 | 7/21/2017 | 7/21/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042861 | PUB-FIL-0042889 | 09022526803a0031_PrimaryPMN_P-17-0320_17MV01_20170728_sanitized_10201741040 54118231-00243.pdf | 243 | P-17-0320 | 7/28/2017 | 7/31/2017 | Submission Pdf |
| PUB-FIL-0042890 | PUB-FIL-0042890 | 09022526803a002f_17MV01 Structure Sanitized-00243-01.pdf | 00243-01 | P-17-0320 | 7/28/2017 | 7/31/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042891 | PUB-FIL-0042891 | 09022526803fee5_17MV01 Customer Use Diagram Sanitized-00243-02.pdf | 00243-02 | P-17-0320 | 7/28/2017 | 7/31/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042892 | PUB-FIL-0042892 | 09022526803fee7_17MV01 Process Diagram Sanitized-00243-03.pdf | 00243-03 | P-17-0320 | 7/28/2017 | 7/31/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042893 | PUB-FIL-0042899 | 09022526803fee3_17MV01 GPC Sanitized-00243-04.pdf | 00243-04 | P-17-0320 | 7/28/2017 | 7/31/2017 | Physical Chemical Property |
| PUB-FIL-0042900 | PUB-FIL-0042905 | 09022526803fee8_SwiftLock 2682 SDS-00243-05.pdf | 00243-05 | P-17-0320 | 7/28/2017 | 7/31/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042906 | PUB-FIL-0042934 | 09022526803aea13_PrimaryPMN_P-17-0320_17MV01_20170814_sanitized_898228357 93 09430629-00244.pdf | 244 | P-17-0320 | 8/14/2017 | 8/23/2017 | Submission Pdf |
| PUB-FIL-0042935 | PUB-FIL-0042935 | 09022526803aea11_17MV01 Structure Amended 8-14-17 Sanitized-00244-01.pdf | 00244-01 | P-17-0320 | 8/14/2017 | 8/23/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0042936 | PUB-FIL-0042936 | 09022526803aea0c_17MV01 Customer Use Diagram Sanitized-00244-02.pdf | 00244-02 | P-17-0320 | 8/14/2017 | 8/23/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0042937 | PUB-FIL-0042937 | 09022526803aea0e_17MV01 Process Diagram Sanitized-00244-03.pdf | 00244-03 | P-17-0320 | 8/14/2017 | 8/23/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0042938 | PUB-FIL-0042944 | 09022526803aea0a_17MV01 GPC Sanitized-00244-04.pdf | 00244-04 | P-17-0320 | 8/14/2017 | 8/23/2017 | Physical Chemical Property |
| PUB-FIL-0042945 | PUB-FIL-0042950 | 09022526803aea0f_SwiftLock 2682 SDS-00244-05.pdf | 00244-05 | P-17-0320 | 8/14/2017 | 8/23/2017 | SAFETY_DATASHEET |
| PUB-FIL-0042951 | PUB-FIL-0042953 | 09022526803ba994_Support_P-17-0332_Support-Archroma-Leucophor_1501X_20170911_cbi_3475025382599 297738-00245.pdf | 245 | P-17-0332 | 9/11/2017 | 12/5/2017 | Submission Pdf |
| PUB-FIL-0042954 | PUB-FIL-0042955 | 09022526803c0b0e_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X-Sept._2017_20170928_cbi_137613461610385243 9-00245-01.pdf | 00245-01 | P-17-0332 | 9/28/2017 | 9/7/2018 | Submission Pdf |
| PUB-FIL-0042956 | PUB-FIL-0042958 | 09022526803c5ba0_Support_P-17-0332_Support-Archroma-Leucophor_1501X_20171012_sanitized_84527110 02046761493-00245-02.pdf | 00245-02 | P-17-0332 | 10/12/2017 | 12/5/2017 | Submission Pdf |
| PUB-FIL-0042959 | PUB-FIL-0042961 | 09022526803cfdd2_Support_P-17-0332_Support-Archroma-Leucophor_1501X_20171128_cbi_5633814382429 812998-00245-03.pdf | 00245-03 | P-17-0332 | 11/28/2017 | 12/5/2017 | Submission Pdf |
| PUB-FIL-0042962 | PUB-FIL-0042963 | 09022526803d2805_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X-Dec._2017_20171219_cbi_106913920099199452 1-00245-04.pdf | 00245-04 | P-17-0332 | 12/19/2017 | 9/7/2018 | Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0042964 | PUB-FIL-0042965 | 09022526803dfab2_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X-March_2018_20180314_cbi_15192739188685496 18-00245-05.pdf | 00245-05 | P-17-0332 | 3/14/2018 | 9/7/2018 Submission Pdf |
| PUB-FIL-0042966 | PUB-FIL-0042967 | 09022526803f25f4_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X-May_2018_20180512_cbi_6624318663085878066-00245-06.pdf | 00245-06 | P-17-0332 | 5/12/2018 | 9/7/2018 Submission Pdf |
| PUB-FIL-0042968 | PUB-FIL-0042969 | 09022526840e6fe_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X-July_2018_20180726_cbi_3742128572691422734-00245-07.pdf | 00245-07 | P-17-0332 | 7/26/2018 | 9/7/2018 Submission Pdf |
| PUB-FIL-0042970 | PUB-FIL-0042971 | 09022526804164ed_Support_P-17-0332_Suspension-Archroma-Leucophor_1501X_20180825_cbi_9000229539912 805175-00245-08.pdf | 00245-08 | P-17-0332 | 8/25/2017 | 9/7/2018 Submission Pdf |
| PUB-FIL-0042972 | PUB-FIL-0042991 | 090225268037ddbf_PrimaryPMN_CASENUMBER_PMN-Archroma-Leucophor_1501X_20170619_sanitized_83274328 65820588637-00245-09.pdf | 00245-09 | P-17-0332 | 6/19/2017 | 6/21/2017 Submission Pdf |
| PUB-FIL-0042992 | PUB-FIL-0042995 | 09022526803c5b9e_CBI Substantiation-AR17P2-Final-00245-10.pdf | 00245-10 | P-17-0332 | 10/12/2017 | 12/5/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0042996 | PUB-FIL-0043001 | 090225268037ddbd_CBI Substantiation-AR17P2-Final-00245-11.pdf | 00245-11 | P-17-0332 | 6/19/2017 | 6/21/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0043002 | PUB-FIL-0043002 | 090225268037dd25_Structures-AR17P2-SAN-00245-12.pdf | 00245-12 | P-17-0332 | 6/19/2017 | 6/21/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043003 | PUB-FIL-0043028 | 09022526803ba940_Letter-EPA-Leucophor 1501X-September 2017-Final-00245-13.pdf | 00245-13 | P-17-0332 | 9/11/2017 | 12/5/2017 CORRESPONDENCE |
| PUB-FIL-0043029 | PUB-FIL-0043037 | 09022526803c5b9d_Letter-EPA-Leucophor 1501X-October 2017-Final-SAN-00245-14.pdf | 00245-14 | P-17-0332 | 10/12/2017 | 12/5/2017 CORRESPONDENCE |
| PUB-FIL-0043038 | PUB-FIL-0043087 | 090225268037ddb4_D-Leucophor 1501X_OECD471 Ames Toxi-coop 2017-No CBI-00245-15.pdf | 00245-15 | P-17-0332 | 6/19/2017 | 6/21/2017 GENETIC_TOXICITY |
| PUB-FIL-0043088 | PUB-FIL-0043132 | 090225268037ddb5_E-Leucophor 1501X_OECD473 CA Toxi-coop 2017-No CBI-00245-16.pdf | 00245-16 | P-17-0332 | 6/19/2017 | 6/21/2017 GENETIC_TOXICITY |
| PUB-FIL-0043133 | PUB-FIL-0043133 | 090225268037dd27_IES-AR17P2-SAN-00245-17.pdf | 00245-17 | P-17-0332 | 6/19/2017 | 6/21/2017 IES_REPORT |
| PUB-FIL-0043134 | PUB-FIL-0043163 | 09022526803cfdd1_NPDES Permit Rationale Part 1-00245-18.pdf | 00245-18 | P-17-0332 | 11/28/2017 | 12/5/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043164 | PUB-FIL-0043185 | 090225268037dd2a_Leucophor 1501X REACH analytical report IPANS v.2-SAN-00245-19.pdf | 00245-19 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043186 | PUB-FIL-0043192 | 090225268037ddaf_A-Leucophor 1501X_OECD102103 mpbp IPANS 2015-SAN-00245-20.pdf | 00245-20 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043193 | PUB-FIL-0043214 | 090225268037ddb1_B-Leucophor 1501X_OECD105 water solubility LAUS 2015-SAN-00245-21.pdf | 00245-21 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043215 | PUB-FIL-0043225 | 090225268037ddb3_C-Leucophor 1501X_A10 Flammability LAUS 2016-SAN-00245-22.pdf | 00245-22 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043226 | PUB-FIL-0043226 | 090225268037ddba_REACH Statement-No CBI-00245-23.pdf | 00245-23 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043227 | PUB-FIL-0043229 | 090225268037ddbc_Impurity Statement-SAN-00245-24.pdf | 00245-24 | P-17-0332 | 6/19/2017 | 6/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0043230 | PUB-FIL-0043230 | 090225268037ddb9_Diagram-AR17P2-SCBO-SAN-00245-25.pdf | 00245-25 | P-17-0332 | 6/19/2017 | 6/21/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0043231 | PUB-FIL-0043231 | 090225268037ddb7_Diagram-AR17P2-SCBS-SAN-00245-26.pdf | 00245-26 | P-17-0332 | 6/19/2017 | 6/21/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0043232 | PUB-FIL-0043241 | 090225268037dd28_SDS-AR17P2-No CBI-00245-27.pdf | 00245-27 | P-17-0332 | 6/19/2017 | 6/21/2017 SAFETY_DATASHEET |
| PUB-FIL-0043242 | PUB-FIL-0043299 | 090225268038484e_PrimaryPMN_CASENUMBER_NCA_20170627_sanitized_4543836161884895382-00245-36.pdf | 00245-36 | P-17-0336 | 6/27/2017 | 6/28/2017 Submission Pdf |
| PUB-FIL-0043300 | PUB-FIL-0043300 | 09022526803845b7_00208628-00245-37.PDF | 00245-37 | P-17-0336 | 6/27/2017 | 6/28/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043301 | PUB-FIL-0043301 | 09022526803845bc_NCA-B Structure-00245-38.pdf | 00245-38 | P-17-0336 | 6/27/2017 | 6/28/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043302 | PUB-FIL-0043302 | 09022526803845be_00208824-00245-39.PDF | 00245-39 | P-17-0336 | 6/27/2017 | 6/28/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043303 | PUB-FIL-0043304 | 09022526803848c_00213060-00245-40.PDF | 00245-40 | P-17-0336 | 6/27/2017 | 6/28/2017 CORRESPONDENCE |
| PUB-FIL-0043305 | PUB-FIL-0043374 | 09022526803845ba_00209337-00245-41.PDF | 00245-41 | P-17-0336 | 6/27/2017 | 6/28/2017 HEALTH_TOXICITY |
| PUB-FIL-0043375 | PUB-FIL-0043433 | 090225268038483d_00209335-00245-42.PDF | 00245-42 | P-17-0336 | 6/27/2017 | 6/28/2017 HEALTH_TOXICITY |
| PUB-FIL-0043434 | PUB-FIL-0043443 | 090225268038483e_00201801-00245-43.PDF | 00245-43 | P-17-0336 | 6/27/2017 | 6/28/2017 HEALTH_TOXICITY |
| PUB-FIL-0043444 | PUB-FIL-0043453 | 090225268038483f_00201800-00245-44.PDF | 00245-44 | P-17-0336 | 6/27/2017 | 6/28/2017 HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0043454 | PUB-FIL-0043463 | 09022526803384840_00201798-00245-45.PDF | 00245-45 | P-17-0336 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043464 | PUB-FIL-0043487 | 09022526803384841_00209326-00245-46.PDF | 00245-46 | P-17-0336 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043488 | PUB-FIL-0043488 | 09022526803845bb_00206021-00245-47.PDF | 00245-47 | P-17-0336 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0043489 | PUB-FIL-0043489 | 09022526803845bd_00087402-00245-48.PDF | 00245-48 | P-17-0336 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0043490 | PUB-FIL-0043490 | 09022526803384839_00206026-00245-49.PDF | 00245-49 | P-17-0336 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0043491 | PUB-FIL-0043492 | 09022526803384849_00209099-00245-50.DOCX | 00245-50 | P-17-0336 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0043493 | PUB-FIL-0043494 | 09022526803384b_00198494-00245-51.PDF | 00245-51 | P-17-0336 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0043495 | PUB-FIL-0043501 | 09022526803845b9_00211047-00245-52.PDF | 00245-52 | P-17-0336 | 6/27/2017 | 6/28/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0043502 | PUB-FIL-0043502 | 09022526803384843_00209563-00245-53.DOCX | 00245-53 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043503 | PUB-FIL-0043503 | 09022526803384844_00209564-00245-54.DOCX | 00245-54 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043504 | PUB-FIL-0043504 | 09022526803384845_00209561-00245-55.DOCX | 00245-55 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043505 | PUB-FIL-0043505 | 09022526803384846_00209565-00245-56.DOCX | 00245-56 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043506 | PUB-FIL-0043506 | 09022526803384847_00209540-00245-57.DOCX | 00245-57 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043507 | PUB-FIL-0043507 | 09022526803384848_00209566-00245-58.DOCX | 00245-58 | P-17-0336 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0043508 | PUB-FIL-0043513 | 09022526803384883a_00209324-00245-59.PDF | 00245-59 | P-17-0336 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043514 | PUB-FIL-0043519 | 09022526803384883b_00209323-00245-60.PDF | 00245-60 | P-17-0336 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043520 | PUB-FIL-0043524 | 09022526803384883c_00210796-00245-61.PDF | 00245-61 | P-17-0336 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043525 | PUB-FIL-0043529 | 09022526803384842_00209322-00245-62.PDF | 00245-62 | P-17-0336 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043530 | PUB-FIL-0043587 | 09022526803c3027_PrimaryPMN_P-17-0336_NCA_20171004_sanitized_17058285092425 86095-00246.pdf | 246 | P-17-0336 | 10/4/2017 | 10/12/2017 | Submission Pdf |
| PUB-FIL-0043588 | PUB-FIL-0043588 | 09022526803c2ffb_00208628-00246-01.PDF | 00246-01 | P-17-0336 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043589 | PUB-FIL-0043589 | 09022526803c300d_NCA-B Structure-00246-02.pdf | 00246-02 | P-17-0336 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043590 | PUB-FIL-0043590 | 09022526803c300f_00208824-00246-03.PDF | 00246-03 | P-17-0336 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043591 | PUB-FIL-0043592 | 09022526803c3023_00213060-00246-04.PDF | 00246-04 | P-17-0336 | 10/4/2017 | 10/12/2017 | CORRESPONDENCE |
| PUB-FIL-0043593 | PUB-FIL-0043662 | 09022526803c300b_00209337-00246-05.PDF | 00246-05 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043663 | PUB-FIL-0043721 | 09022526803c3014_00209335-00246-06.PDF | 00246-06 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043722 | PUB-FIL-0043731 | 09022526803c3015_00201801-00246-07.PDF | 00246-07 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043732 | PUB-FIL-0043741 | 09022526803c3016_00201800-00246-08.PDF | 00246-08 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043742 | PUB-FIL-0043751 | 09022526803c3017_00201798-00246-09.PDF | 00246-09 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043752 | PUB-FIL-0043775 | 09022526803c3018_00209326-00246-10.PDF | 00246-10 | P-17-0336 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043776 | PUB-FIL-0043776 | 09022526803c300c_00206021-00246-11.PDF | 00246-11 | P-17-0336 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0043777 | PUB-FIL-0043777 | 09022526803c300e_00087402-00246-12.PDF | 00246-12 | P-17-0336 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0043778 | PUB-FIL-0043778 | 09022526803c3010_00206026-00246-13.PDF | 00246-13 | P-17-0336 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0043779 | PUB-FIL-0043780 | 09022526803c3020_00209099-00246-14.DOCX | 00246-14 | P-17-0336 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0043781 | PUB-FIL-0043782 | 09022526803c3022_00198494-00246-15.PDF | 00246-15 | P-17-0336 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0043783 | PUB-FIL-0043788 | 09022526803c3025_Air Monitoring Summary-00246-16.pptx | 00246-16 | P-17-0336 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0043789 | PUB-FIL-0043795 | 09022526803c300a_00211047-00246-17.PDF | 00246-17 | P-17-0336 | 10/4/2017 | 10/12/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0043796 | PUB-FIL-0043796 | 09022526803c301a_00209563-00246-18.DOCX | 00246-18 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0043797 | PUB-FIL-0043797 | 09022526803c301b_00209564-00246-19.DOCX | 00246-19 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0043798 | PUB-FIL-0043798 | 09022526803c301c_00209561-00246-20.DOCX | 00246-20 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0043799 | PUB-FIL-0043799 | 09022526803c301d_00209565-00246-21.DOCX | 00246-21 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0043800 | PUB-FIL-0043800 | 09022526803c301e_00209540-00246-22.PDF | 00246-22 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0043801 | PUB-FIL-0043801 | 09022526803c301f_00209566-00246-23.PDF | 00246-23 | P-17-0336 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |

| PUB-FIL-0043802 | PUB-FIL-0043807 | 09022526803c3011_00209324-00246-24.PDF | 00246-24 | P-17-0336 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0043808 | PUB-FIL-0043813 | 09022526803c3012_00209323-00246-25.PDF | 00246-25 | P-17-0336 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043814 | PUB-FIL-0043818 | 09022526803c3013_00210796-00246-26.PDF | 00246-26 | P-17-0336 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043819 | PUB-FIL-0043823 | 09022526803c3019_00209322-00246-27.PDF | 00246-27 | P-17-0336 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0043824 | PUB-FIL-0043881 | 09022526803cea9d_PrimaryPMN_P-17-0336_NCA_20171114_sanitized_89730730144065 1249-00247.pdf | 247 | P-17-0336 | 11/8/2017 | 11/16/2017 | Submission Pdf |
| PUB-FIL-0043882 | PUB-FIL-0043882 | 09022526803cea7a_00208628-00247-01.PDF | 00247-01 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043883 | PUB-FIL-0043883 | 09022526803cea7f_NCA-B Structure-00247-02.pdf | 00247-02 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043884 | PUB-FIL-0043884 | 09022526803cea81_00208624-00247-03.PDF | 00247-03 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043885 | PUB-FIL-0043885 | 09022526803cee0d_00208628-00247-04.PDF | 00247-04 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043886 | PUB-FIL-0043886 | 09022526803cee17_NCA-B Structure-00247-05.pdf | 00247-05 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043887 | PUB-FIL-0043887 | 09022526803cee1b_00208624-00247-06.PDF | 00247-06 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043888 | PUB-FIL-0043888 | 09022526803cf0d8_00208628-00247-07.PDF | 00247-07 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043889 | PUB-FIL-0043889 | 09022526803cf0e2_NCA-B Structure-00247-08.pdf | 00247-08 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043890 | PUB-FIL-0043890 | 09022526803cf0e6_00208624-00247-09.PDF | 00247-09 | P-17-0336 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0043891 | PUB-FIL-0043892 | 09022526803cea95_00213060-00247-10.PDF | 00247-10 | P-17-0336 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0043893 | PUB-FIL-0043893 | 09022526803cea9b_Letter to EPA-00247-11.pdf | 00247-11 | P-17-0336 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0043894 | PUB-FIL-0043895 | 09022526803cee43_00213060-00247-12.PDF | 00247-12 | P-17-0336 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0043896 | PUB-FIL-0043897 | 09022526803cf10e_00213060-00247-13.PDF | 00247-13 | P-17-0336 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0043898 | PUB-FIL-0043967 | 09022526803cea7d_00209337-00247-14.PDF | 00247-14 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0043968 | PUB-FIL-0044026 | 09022526803cea86_00209335-00247-15.PDF | 00247-15 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044027 | PUB-FIL-0044036 | 09022526803cea87_00201801-00247-16.PDF | 00247-16 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044037 | PUB-FIL-0044046 | 09022526803cea88_00201800-00247-17.PDF | 00247-17 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044047 | PUB-FIL-0044056 | 09022526803cea89_00201798-00247-18.PDF | 00247-18 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044057 | PUB-FIL-0044080 | 09022526803cea8a_00209326-00247-19.PDF | 00247-19 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044081 | PUB-FIL-0044150 | 09022526803cee13_00209337-00247-20.PDF | 00247-20 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044151 | PUB-FIL-0044209 | 09022526803cee25_00209335-00247-21.PDF | 00247-21 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044210 | PUB-FIL-0044219 | 09022526803cee27_00201801-00247-22.PDF | 00247-22 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044220 | PUB-FIL-0044229 | 09022526803cee29_00201800-00247-23.PDF | 00247-23 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044230 | PUB-FIL-0044239 | 09022526803cee2b_00201798-00247-24.PDF | 00247-24 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044240 | PUB-FIL-0044263 | 09022526803cee2d_00209326-00247-25.PDF | 00247-25 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044264 | PUB-FIL-0044333 | 09022526803cf0de_00209337-00247-26.PDF | 00247-26 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044334 | PUB-FIL-0044392 | 09022526803cf0f0_00209335-00247-27.PDF | 00247-27 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044393 | PUB-FIL-0044402 | 09022526803cf0f2_00201801-00247-28.PDF | 00247-28 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044403 | PUB-FIL-0044412 | 09022526803cf0f4_00201800-00247-29.PDF | 00247-29 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044413 | PUB-FIL-0044422 | 09022526803cf0f6_00201798-00247-30.PDF | 00247-30 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044423 | PUB-FIL-0044446 | 09022526803cf0f8_00209326-00247-31.PDF | 00247-31 | P-17-0336 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044447 | PUB-FIL-0044447 | 09022526803cea7e_00206021-00247-32.PDF | 00247-32 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044448 | PUB-FIL-0044448 | 09022526803cea80_00087402-00247-33.PDF | 00247-33 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044449 | PUB-FIL-0044449 | 09022526803cea82_00206026-00247-34.PDF | 00247-34 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044450 | PUB-FIL-0044450 | 09022526803cee15_00206021-00247-35.PDF | 00247-35 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044451 | PUB-FIL-0044451 | 09022526803cee19_00087402-00247-36.PDF | 00247-36 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044452 | PUB-FIL-0044452 | 09022526803cee1d_00206026-00247-37.PDF | 00247-37 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0044453 | PUB-FIL-0044453 | 09022526803cf0e0_00206021-00247-38.PDF | 00247-38 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044454 | PUB-FIL-0044454 | 09022526803cf0e4_00087402-00247-39.PDF | 00247-39 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044455 | PUB-FIL-0044455 | 09022526803cf0e8_00206026-00247-40.PDF | 00247-40 | P-17-0336 | 11/8/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0044456 | PUB-FIL-0044457 | 09022526803cee41_00209099-00247-41.DOCX | 00247-41 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044458 | PUB-FIL-0044459 | 09022526803cee47_00198494-00247-42.PDF | 00247-42 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044460 | PUB-FIL-0044465 | 09022526803cee49_Air Monitoring Summary-00247-43.pptx | 00247-43 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044466 | PUB-FIL-0044466 | 09022526803cee49_Engineering Controls-00247-44.pdf | 00247-44 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044467 | PUB-FIL-0044468 | 09022526803cf108_00209099-00247-45.DOCX | 00247-45 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044469 | PUB-FIL-0044470 | 09022526803cf10c_00198494-00247-46.PDF | 00247-46 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044471 | PUB-FIL-0044476 | 09022526803cf112_Air Monitoring Summary-00247-47.pptx | 00247-47 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044477 | PUB-FIL-0044477 | 09022526803cf114_Engineering Controls-00247-48.pdf | 00247-48 | P-17-0336 | 11/8/2017 | 11/16/2017 | Other |
| PUB-FIL-0044478 | PUB-FIL-0044478 | 09022526803cee31_00209563-00247-49.DOCX | 00247-49 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044479 | PUB-FIL-0044479 | 09022526803cee33_00209564-00247-50.DOCX | 00247-50 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044480 | PUB-FIL-0044480 | 09022526803cee35_00209561-00247-51.DOCX | 00247-51 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044481 | PUB-FIL-0044481 | 09022526803cee37_00209565-00247-52.DOCX | 00247-52 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044482 | PUB-FIL-0044482 | 09022526803cee39_00209540-00247-53.DOCX | 00247-53 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044483 | PUB-FIL-0044483 | 09022526803cee3b_00209546-00247-54.DOCX | 00247-54 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044484 | PUB-FIL-0044484 | 09022526803cf0fc_00209563-00247-55.DOCX | 00247-55 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044485 | PUB-FIL-0044485 | 09022526803cf0fe_00209564-00247-56.DOCX | 00247-56 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044486 | PUB-FIL-0044486 | 09022526803cf100_00209561-00247-57.DOCX | 00247-57 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044487 | PUB-FIL-0044487 | 09022526803cf102_00209565-00247-58.DOCX | 00247-58 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044488 | PUB-FIL-0044488 | 09022526803cf104_00209540-00247-59.DOCX | 00247-59 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044489 | PUB-FIL-0044489 | 09022526803cf106_00209566-00247-60.DOCX | 00247-60 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0044490 | PUB-FIL-0044491 | 09022526803cea92_00209099-00247-61.DOCX | 00247-61 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044492 | PUB-FIL-0044493 | 09022526803cea94_00198494-00247-62.PDF | 00247-62 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044494 | PUB-FIL-0044499 | 09022526803cea97_Air Monitoring Summary-00247-63.pptx | 00247-63 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044500 | PUB-FIL-0044500 | 09022526803cea98_Engineering Controls-00247-64.pdf | 00247-64 | P-17-0336 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044501 | PUB-FIL-0044508 | 09022526803cea99_LINE 1 PROCESS DRAWING-00247-65.pdf | 00247-65 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0044509 | PUB-FIL-0044516 | 09022526803cf116_LINE 1 PROCESS DRAWING-00247-66.pdf | 00247-66 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0044517 | PUB-FIL-0044523 | 09022526803cea7c_00211047-00247-67.PDF | 00247-67 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044524 | PUB-FIL-0044534 | 09022526803cea9a_LINE 2 PROCESS DRAWING-00247-68.pdf | 00247-68 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044535 | PUB-FIL-0044541 | 09022526803cee11_00211047-00247-69.PDF | 00247-69 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044542 | PUB-FIL-0044548 | 09022526803cf0dc_00211047-00247-70.PDF | 00247-70 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044549 | PUB-FIL-0044559 | 09022526803cf118_LINE 2 PROCESS DRAWING-00247-71.pdf | 00247-71 | P-17-0336 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044560 | PUB-FIL-0044560 | 09022526803cea8c_00209563-00247-72.DOCX | 00247-72 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044561 | PUB-FIL-0044561 | 09022526803cea8d_00209564-00247-73.DOCX | 00247-73 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044562 | PUB-FIL-0044562 | 09022526803cea8e_00209561-00247-74.DOCX | 00247-74 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044563 | PUB-FIL-0044563 | 09022526803cea8f_00209565-00247-75.DOCX | 00247-75 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044564 | PUB-FIL-0044564 | 09022526803cea90_00209540-00247-76.DOCX | 00247-76 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044565 | PUB-FIL-0044565 | 09022526803cea91_00209566-00247-77.DOCX | 00247-77 | P-17-0336 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0044566 | PUB-FIL-0044571 | 09022526803cea83_00209324-00247-78.PDF | 00247-78 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044572 | PUB-FIL-0044577 | 09022526803cea84_00209323-00247-79.PDF | 00247-79 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044578 | PUB-FIL-0044582 | 09022526803cea85_00210796-00247-80.PDF | 00247-80 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0044583 | PUB-FIL-0044587 | 09022526803cea8b_00209322-00247-81.PDF | 00247-81 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044588 | PUB-FIL-0044593 | 09022526803cee1f_00209324-00247-82.PDF | 00247-82 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044594 | PUB-FIL-0044599 | 09022526803cee21_00209323-00247-83.PDF | 00247-83 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044600 | PUB-FIL-0044604 | 09022526803cee2f_00210796-00247-84.PDF | 00247-84 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044605 | PUB-FIL-0044609 | 09022526803cee2f_00209322-00247-85.PDF | 00247-85 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044610 | PUB-FIL-0044615 | 09022526803cf0ea_00209324-00247-86.PDF | 00247-86 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044616 | PUB-FIL-0044621 | 09022526803cf0ec_00209323-00247-87.PDF | 00247-87 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044622 | PUB-FIL-0044626 | 09022526803cf0ee_00210796-00247-88.PDF | 00247-88 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044627 | PUB-FIL-0044631 | 09022526803cf0fa_00209322-00247-89.PDF | 00247-89 | P-17-0336 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044632 | PUB-FIL-0044689 | 09022526803d0f88_PrimaryPMN_P-17-0336_NCA_20171207_sanitized_75246673548391 68541-00248.pdf | 248 | P-17-0336 | 12/7/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0044690 | PUB-FIL-0044690 | 09022526803d0f5c_00208628-00248-01.PDF | 00248-01 | P-17-0336 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0044691 | PUB-FIL-0044691 | 09022526803d0f61_NCA-B Structure-00248-02.pdf | 00248-02 | P-17-0336 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0044692 | PUB-FIL-0044692 | 09022526803d0f63_00208824-00248-03.PDF | 00248-03 | P-17-0336 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0044693 | PUB-FIL-0044694 | 09022526803d0f77_00213060-00248-04.PDF | 00248-04 | P-17-0336 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0044695 | PUB-FIL-0044695 | 09022526803d0f7d_Letter to EPA-00248-05.pdf | 00248-05 | P-17-0336 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0044696 | PUB-FIL-0044696 | 09022526803d0f82_Cleaning procedures-00248-06.docx | 00248-06 | P-17-0336 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0044697 | PUB-FIL-0044698 | 09022526803d0f86_TAI PMN Response to Information Request 12-6-17-00248-07.pdf | 00248-07 | P-17-0336 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0044699 | PUB-FIL-0044768 | 09022526803d0f5f_00209337-00248-08.PDF | 00248-08 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044769 | PUB-FIL-0044827 | 09022526803d0f68_00209335-00248-09.PDF | 00248-09 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044828 | PUB-FIL-0044837 | 09022526803d0f69_00201801-00248-10.PDF | 00248-10 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044838 | PUB-FIL-0044847 | 09022526803d0f6a_00201800-00248-11.PDF | 00248-11 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044848 | PUB-FIL-0044857 | 09022526803d0f6b_00201798-00248-12.PDF | 00248-12 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044858 | PUB-FIL-0044881 | 09022526803d0f6c_00209326-00248-13.PDF | 00248-13 | P-17-0336 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0044882 | PUB-FIL-0044882 | 09022526803d0f60_00206021-00248-14.PDF | 00248-14 | P-17-0336 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0044883 | PUB-FIL-0044883 | 09022526803d0f62_00087402-00248-15.PDF | 00248-15 | P-17-0336 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0044884 | PUB-FIL-0044884 | 09022526803d0f64_00206026-00248-16.PDF | 00248-16 | P-17-0336 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0044885 | PUB-FIL-0044886 | 09022526803d0f74_00209099-00248-17.DOCX | 00248-17 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044887 | PUB-FIL-0044888 | 09022526803d0f76_00198494-00248-18.PDF | 00248-18 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044889 | PUB-FIL-0044894 | 09022526803d0f79_Air Monitoring Summary-00248-19.pptx | 00248-19 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044895 | PUB-FIL-0044895 | 09022526803d0f7a_Engineering Controls-00248-20.pdf | 00248-20 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044896 | PUB-FIL-0044899 | 09022526803d0f7f_Air Scrubber Information-00248-21.pdf | 00248-21 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044900 | PUB-FIL-0044905 | 09022526803d0f80_BF-020 Test Results Line 1-00248-22.pdf | 00248-22 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044906 | PUB-FIL-0044911 | 09022526803d0f81_BF-330 Test Results Line 1-00248-23.pdf | 00248-23 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044912 | PUB-FIL-0044912 | 09022526803d0f83_Filter Spec (00227536xAA4DC)-00248-24.xls | 00248-24 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044913 | PUB-FIL-0044918 | 09022526803d0f84_SCR 960-1 Test Results LINE 1-00248-25.pdf | 00248-25 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044919 | PUB-FIL-0044924 | 09022526803d0f85_SCR 960-2 Test RESULTS LINE 1-00248-26.pdf | 00248-26 | P-17-0336 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0044925 | PUB-FIL-0044932 | 09022526803d0f7b_LINE 1 PROCESS DRAWING-00248-27.pdf | 00248-27 | P-17-0336 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0044933 | PUB-FIL-0044939 | 09022526803d0f5e_00211047-00248-28.PDF | 00248-28 | P-17-0336 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044940 | PUB-FIL-0044950 | 09022526803d0f7c_LINE 2 PROCESS DRAWING-00248-29.pdf | 00248-29 | P-17-0336 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044951 | PUB-FIL-0044952 | 09022526803d0f7e_12-4-17 Plant layout for EPA-00248-30.pdf | 00248-30 | P-17-0336 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0044953 | PUB-FIL-0044953 | 09022526803d0f6e_00209563-00248-31.DOCX | 00248-31 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0044954 | PUB-FIL-0044954 | 09022526803d0f6f_00209564-00248-32.DOCX | 00248-32 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0044955 | PUB-FIL-0044955 | 09022526803d0f70_00209561-00248-33.DOCX | 00248-33 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0044956 | PUB-FIL-0044956 | 09022526803d0f71_00209565-00248-34.DOCX | 00248-34 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0044957 | PUB-FIL-0044957 | 09022526803d0f72_00209540-00248-35.DOCX | 00248-35 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0044958 | PUB-FIL-0044958 | 09022526803d0f73_00209566-00248-36.DOCX | 00248-36 | P-17-0336 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0044959 | PUB-FIL-0044964 | 09022526803d0f65_00209324-00248-37.PDF | 00248-37 | P-17-0336 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044965 | PUB-FIL-0044970 | 09022526803d0f66_00209323-00248-38.PDF | 00248-38 | P-17-0336 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044971 | PUB-FIL-0044975 | 09022526803d0f67_00210796-00248-39.PDF | 00248-39 | P-17-0336 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044976 | PUB-FIL-0044980 | 09022526803d0f6d_00209322-00248-40.PDF | 00248-40 | P-17-0336 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0044981 | PUB-FIL-0044983 | 09022526804153ab_Support_P-17-0337_Inhalation_monitoring_report_20180821_sanitized_574009501475672961-00249.pdf | 249 | P-17-0337 | 8/21/2018 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0044984 | PUB-FIL-0044986 | 09022526804349f5_Support_P-17-0337_CC_(KN)_TS-KN08Y8_20181212_sanitized_2472151802662460524-00249-01.pdf | 00249-01 | P-17-0337 | 12/12/2018 | 1/31/2019 | Submission Pdf |
| PUB-FIL-0044987 | PUB-FIL-0044989 | 09022526804351 2c_Support_P-17-0337_CC_(KN)_TS-KN08Y8_20181214_sanitized_6673319782465169480-00249-02.pdf | 00249-02 | P-17-0337 | 12/14/2018 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0044990 | PUB-FIL-0044992 | 09022526804f0a0_Support_P-17-0337_20190807_19_54_56_sanitized_1854147060465749089-00249-03.pdf | 00249-03 | P-17-0337 | 8/7/2019 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0044993 | PUB-FIL-0044995 | 0902252680489fed_Support_P-17-0337_20191120_13_17_43_sanitized_1222949302158951449-00249-04.pdf | 00249-04 | P-17-0337 | 11/20/2019 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0044996 | PUB-FIL-0044998 | 09022526804f8f37_Support_P-17-0337_20191210_15_18_02_sanitized_2543825231 04801208-00249-05.pdf | 00249-05 | P-17-0337 | 12/10/2019 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0044999 | PUB-FIL-0045001 | 09022526804906bf_Support_P-17-0337_20191220_13_35_50_sanitized_9000583419748740105-00249-06.pdf | 00249-06 | P-17-0337 | 12/20/2019 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0045002 | PUB-FIL-0045004 | 09022526804906e0_Support_P-17-0337_20191220_13_47_47_sanitized_7270071112180221960-00249-07.pdf | 00249-07 | P-17-0337 | 12/20/2019 | 1/13/2020 | Submission Pdf |
| PUB-FIL-0045005 | PUB-FIL-0045062 | 09022526804384ae_PrimaryPMN_CASENUMBER_NCA_20170627_sanitized_4543836161884895382-00249-08.pdf | 00249-08 | P-17-0337 | 6/27/2017 | 6/28/2017 | Submission Pdf |
| PUB-FIL-0045063 | PUB-FIL-0045067 | 09022526804415310_CBI substantiation form - sanitized version-00249-09.PDF | 00249-09 | P-17-0337 | 8/21/2018 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045068 | PUB-FIL-0045074 | 09022526804349f3_CBI Substantiation--August 2018 Data_Redacted-00249-10.pdf | 00249-10 | P-17-0337 | 12/12/2018 | 1/31/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0045075 | PUB-FIL-0045081 | 0902252680435 12a_CBI Substantiation--October 2018_Redacted-00249-11.pdf | 00249-11 | P-17-0337 | 12/14/2018 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045082 | PUB-FIL-0045089 | 09022526804f09e_CBI Substantiation--May 2019_Redacted-00249-12.pdf | 00249-12 | P-17-0337 | 8/7/2019 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045090 | PUB-FIL-0045095 | 0902252680489fe0_CBI Substantiation--August 2019_Redacted-00249-13.pdf | 00249-13 | P-17-0337 | 11/20/2019 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045096 | PUB-FIL-0045102 | 09022526804f2d1_CBI Substantiation--October 2019_Redacted-00249-14.pdf | 00249-14 | P-17-0337 | 12/10/2019 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045103 | PUB-FIL-0045109 | 09022526804906bd_CBI Substantiation--Feb-Mar-Apr-Jul 2019_Redacted-00249-15.pdf | 00249-15 | P-17-0337 | 12/20/2019 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045110 | PUB-FIL-0045116 | 09022526804906de_CBI Substantiation--November 2019_Redacted-00249-16.pdf | 00249-16 | P-17-0337 | 12/20/2019 | 1/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0045117 | PUB-FIL-0045117 | 09022526803845b7_00208628-00249-17.PDF | 00249-17 | P-17-0337 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045118 | PUB-FIL-0045118 | 09022526803845bc_NCA-B Structure-00249-18.pdf | 00249-18 | P-17-0337 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045119 | PUB-FIL-0045119 | 09022526803845be_00208824-00249-19.PDF | 00249-19 | P-17-0337 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045120 | PUB-FIL-0045121 | 09022526804f04a_15-Day Notification--May 2019_Redacted-00249-20.pdf | 00249-20 | P-17-0337 | 8/7/2019 | 1/13/2020 | CORRESPONDENCE |
| PUB-FIL-0045122 | PUB-FIL-0045123 | 0902252680489f0e_15-Day Notification--August 2019_Redacted-00249-21.pdf | 00249-21 | P-17-0337 | 11/20/2019 | 1/13/2020 | CORRESPONDENCE |
| PUB-FIL-0045124 | PUB-FIL-0045125 | 09022526804f2cd_15-Day Notification--October 2019_Redacted-00249-22.pdf | 00249-22 | P-17-0337 | 12/10/2019 | 1/13/2020 | CORRESPONDENCE |
| PUB-FIL-0045126 | PUB-FIL-0045127 | 09022526804906bb_15-Day Notification--Feb-Mar-Apr-July 2019_Redacted-00249-23.pdf | 00249-23 | P-17-0337 | 12/20/2019 | 1/13/2020 | CORRESPONDENCE |
| PUB-FIL-0045128 | PUB-FIL-0045129 | 09022526804906da_15-Day Notification--November 2019_Redacted-00249-24.pdf | 00249-24 | P-17-0337 | 12/20/2019 | 1/13/2020 | CORRESPONDENCE |
| PUB-FIL-0045130 | PUB-FIL-0045131 | 09022526803848 4c_00213060-00249-25.PDF | 00249-25 | P-17-0337 | 6/27/2017 | 6/28/2017 | CORRESPONDENCE |
| PUB-FIL-0045132 | PUB-FIL-0045201 | 09022526803845ba_00209337-00249-26.PDF | 00249-26 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045202 | PUB-FIL-0045260 | 09022526803848 3d_00209335-00249-27.PDF | 00249-27 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0045261 | PUB-FIL-0045270 | 09022526803848 3e_00201801-00249-28.PDF | 00249-28 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045271 | PUB-FIL-0045280 | 09022526803848 3f_00201800-00249-29.PDF | 00249-29 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045281 | PUB-FIL-0045290 | 09022526803848 40_00201798-00249-30.PDF | 00249-30 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045291 | PUB-FIL-0045314 | 09022526803848 41_00209326-00249-31.PDF | 00249-31 | P-17-0337 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045315 | PUB-FIL-0045315 | 09022526803845 bb_00206021-00249-32.PDF | 00249-32 | P-17-0337 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0045316 | PUB-FIL-0045316 | 09022526803845 de0_00087402-00249-33.PDF | 00249-33 | P-17-0337 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0045317 | PUB-FIL-0045317 | 09022526803848 39_00206026-00249-34.PDF | 00249-34 | P-17-0337 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0045318 | PUB-FIL-0045319 | 09022526804153 0e_15-Day Notifications to EPA_CO P-17-0337_8.21.18_update2_Redacted-00249-35.pdf | 00249-35 | P-17-0337 | 8/21/2018 | 1/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0045320 | PUB-FIL-0045375 | 09022526804349 71_IH Monitoring Report--August 2018 Data_Redacted-00249-36.pdf | 00249-36 | P-17-0337 | 12/12/2018 | 1/31/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0045376 | PUB-FIL-0045377 | 09022526804351 28_15-Day Notification--October 2018--P-17-0337_Redacted-00249-37.pdf | 00249-37 | P-17-0337 | 12/14/2018 | 1/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0045378 | PUB-FIL-0045384 | 09022526804 6f09c_Raw Data--May 2019_Redacted-00249-38.pdf | 00249-38 | P-17-0337 | 8/7/2019 | 1/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0045385 | PUB-FIL-0045391 | 09022526804 8f2cf_IH Monitoring Report--October 2019 Data_Redacted-00249-39.pdf | 00249-39 | P-17-0337 | 12/10/2019 | 1/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0045392 | PUB-FIL-0045397 | 09022526804 9066dc_IH Monitoring Report--November 2019 Data_Redacted-00249-40.pdf | 00249-40 | P-17-0337 | 12/20/2019 | 1/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0045398 | PUB-FIL-0045399 | 09022526803848 49_00209099-00249-41.DOCX | 00249-41 | P-17-0337 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0045400 | PUB-FIL-0045401 | 09022526803848 4b_00198494-00249-42.PDF | 00249-42 | P-17-0337 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0045402 | PUB-FIL-0045408 | 09022526803845 b9_00211047-00249-43.PDF | 00249-43 | P-17-0337 | 6/27/2017 | 6/28/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0045409 | PUB-FIL-0045409 | 09022526803848 43_00209563-00249-44.DOCX | 00249-44 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045410 | PUB-FIL-0045410 | 09022526803848 44_00209564-00249-45.DOCX | 00249-45 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045411 | PUB-FIL-0045411 | 09022526803848 45_00209561-00249-46.DOCX | 00249-46 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045412 | PUB-FIL-0045412 | 09022526803848 46_00209565-00249-47.DOCX | 00249-47 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045413 | PUB-FIL-0045413 | 09022526803848 47_00209540-00249-48.DOCX | 00249-48 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045414 | PUB-FIL-0045414 | 09022526803848 48_00209566-00249-49.DOCX | 00249-49 | P-17-0337 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0045415 | PUB-FIL-0045420 | 09022526803848 3a_00209324-00249-50.PDF | 00249-50 | P-17-0337 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045421 | PUB-FIL-0045426 | 09022526803848 3b_00209323-00249-51.PDF | 00249-51 | P-17-0337 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045427 | PUB-FIL-0045431 | 09022526803848 3c_00210796-00249-52.PDF | 00249-52 | P-17-0337 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045432 | PUB-FIL-0045436 | 09022526803848 42_00209322-00249-53.PDF | 00249-53 | P-17-0337 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045437 | PUB-FIL-0045494 | 09022526803c30 27_PrimaryPMN_P-17-0336_NCA_20171004_sanitized_17058285092425 86095-00250.pdf | 250 | P-17-0337 | 10/4/2017 | 10/12/2017 | Submission Pdf |
| PUB-FIL-0045495 | PUB-FIL-0045495 | 09022526803c2f fb_00208628-00250-01.PDF | 00250-01 | P-17-0337 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045496 | PUB-FIL-0045496 | 09022526803c30 0d_NCA-B Structure-00250-02.pdf | 00250-02 | P-17-0337 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045497 | PUB-FIL-0045497 | 09022526803c30 0f_00208824-00250-03.PDF | 00250-03 | P-17-0337 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045498 | PUB-FIL-0045499 | 09022526803c30 23_00213060-00250-04.PDF | 00250-04 | P-17-0337 | 10/4/2017 | 10/12/2017 | CORRESPONDENCE |
| PUB-FIL-0045500 | PUB-FIL-0045569 | 09022526803c30 0b_00209337-00250-05.PDF | 00250-05 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045570 | PUB-FIL-0045628 | 09022526803c30 14_00209335-00250-06.PDF | 00250-06 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045629 | PUB-FIL-0045638 | 09022526803c30 15_00201801-00250-07.PDF | 00250-07 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045639 | PUB-FIL-0045648 | 09022526803c30 16_00201800-00250-08.PDF | 00250-08 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045649 | PUB-FIL-0045658 | 09022526803c30 17_00201798-00250-09.PDF | 00250-09 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045659 | PUB-FIL-0045682 | 09022526803c30 18_00209326-00250-10.PDF | 00250-10 | P-17-0337 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045683 | PUB-FIL-0045683 | 09022526803c30 0c_00206021-00250-11.PDF | 00250-11 | P-17-0337 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0045684 | PUB-FIL-0045684 | 09022526803c30 0e_00087402-00250-12.PDF | 00250-12 | P-17-0337 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0045685 | PUB-FIL-0045685 | 09022526803c30 10_00206026-00250-13.PDF | 00250-13 | P-17-0337 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0045686 | PUB-FIL-0045687 | 09022526803c30 20_00209099-00250-14.DOCX | 00250-14 | P-17-0337 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |

| PUB-FIL-0045688 | PUB-FIL-0045689 | 09022526803c3022_00198494-00250-15.PDF | 00250-15 | P-17-0337 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0045690 | PUB-FIL-0045695 | 09022526803c3025_Air Monitoring Summary-00250-16.pptx | 00250-16 | P-17-0337 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0045696 | PUB-FIL-0045702 | 09022526803c300a_00211047-00250-17.PDF | 00250-17 | P-17-0337 | 10/4/2017 | 10/12/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0045703 | PUB-FIL-0045703 | 09022526803c301a_00209563-00250-18.DOCX | 00250-18 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045704 | PUB-FIL-0045704 | 09022526803c301b_00209564-00250-19.DOCX | 00250-19 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045705 | PUB-FIL-0045705 | 09022526803c301c_00209561-00250-20.DOCX | 00250-20 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045706 | PUB-FIL-0045706 | 09022526803c301d_00209565-00250-21.DOCX | 00250-21 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045707 | PUB-FIL-0045707 | 09022526803c301e_00209540-00250-22.DOCX | 00250-22 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045708 | PUB-FIL-0045708 | 09022526803c301f_00209566-00250-23.DOCX | 00250-23 | P-17-0337 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0045709 | PUB-FIL-0045714 | 09022526803c3011_00209324-00250-24.PDF | 00250-24 | P-17-0337 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045715 | PUB-FIL-0045720 | 09022526803c3012_00209323-00250-25.PDF | 00250-25 | P-17-0337 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045721 | PUB-FIL-0045725 | 09022526803c3013_00210796-00250-26.PDF | 00250-26 | P-17-0337 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045726 | PUB-FIL-0045730 | 09022526803c3019_00209322-00250-27.PDF | 00250-27 | P-17-0337 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0045731 | PUB-FIL-0045788 | 09022526803cea9d_PrimaryPMN_P-17-0336_NCA_20171114_sanitized_89730730144065 1249-00251.pdf | 251 | P-17-0337 | 11/8/2017 | 11/16/2017 | Submission Pdf |
| PUB-FIL-0045789 | PUB-FIL-0045789 | 09022526803cea7a_00208628-00251-01.PDF | 00251-01 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045790 | PUB-FIL-0045790 | 09022526803cea7f_NCA-B Structure-00251-02.pdf | 00251-02 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045791 | PUB-FIL-0045791 | 09022526803cea81_00208824-00251-03.PDF | 00251-03 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045792 | PUB-FIL-0045792 | 09022526803cee0d_00208628-00251-04.PDF | 00251-04 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045793 | PUB-FIL-0045793 | 09022526803cee17_NCA-B Structure-00251-05.pdf | 00251-05 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045794 | PUB-FIL-0045794 | 09022526803cee1b_00208824-00251-06.PDF | 00251-06 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045795 | PUB-FIL-0045795 | 09022526803cf0d8_00208628-00251-07.PDF | 00251-07 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045796 | PUB-FIL-0045796 | 09022526803cf0e2_NCA-B Structure-00251-08.pdf | 00251-08 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045797 | PUB-FIL-0045797 | 09022526803cf0e6_00208824-00251-09.PDF | 00251-09 | P-17-0337 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0045798 | PUB-FIL-0045799 | 09022526803cea95_00213060-00251-10.PDF | 00251-10 | P-17-0337 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0045800 | PUB-FIL-0045800 | 09022526803cea9b_Letter to EPA-00251-11.pdf | 00251-11 | P-17-0337 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0045801 | PUB-FIL-0045802 | 09022526803cee43_00213060-00251-12.PDF | 00251-12 | P-17-0337 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0045803 | PUB-FIL-0045804 | 09022526803cf10e_00213060-00251-13.PDF | 00251-13 | P-17-0337 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0045805 | PUB-FIL-0045874 | 09022526803cea7d_00209337-00251-14.PDF | 00251-14 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045875 | PUB-FIL-0045933 | 09022526803cea86_00209335-00251-15.PDF | 00251-15 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045934 | PUB-FIL-0045943 | 09022526803cea87_00201801-00251-16.PDF | 00251-16 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045944 | PUB-FIL-0045953 | 09022526803cea88_00201800-00251-17.PDF | 00251-17 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045954 | PUB-FIL-0045963 | 09022526803cea89_00201798-00251-18.PDF | 00251-18 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045964 | PUB-FIL-0045987 | 09022526803cea8a_00209326-00251-19.PDF | 00251-19 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0045988 | PUB-FIL-0046057 | 09022526803cee13_00209337-00251-20.PDF | 00251-20 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046058 | PUB-FIL-0046116 | 09022526803cee25_00209335-00251-21.PDF | 00251-21 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046117 | PUB-FIL-0046126 | 09022526803cee27_00201801-00251-22.PDF | 00251-22 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046127 | PUB-FIL-0046136 | 09022526803cee29_00201800-00251-23.PDF | 00251-23 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046137 | PUB-FIL-0046146 | 09022526803cee2b_00201798-00251-24.PDF | 00251-24 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046147 | PUB-FIL-0046170 | 09022526803cee2d_00209326-00251-25.PDF | 00251-25 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046171 | PUB-FIL-0046240 | 09022526803cf0de_00209337-00251-26.PDF | 00251-26 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046241 | PUB-FIL-0046299 | 09022526803cf0f0_00209335-00251-27.PDF | 00251-27 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046300 | PUB-FIL-0046309 | 09022526803cf0f2_00201801-00251-28.PDF | 00251-28 | P-17-0337 | 11/8/2017 | 11/16/2017 | HEALTH_TOXICITY |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0046310 | PUB-FIL-0046319 | 09022526803cf0f4_00201800-00251-29.PDF | 00251-29 | P-17-0337 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0046320 | PUB-FIL-0046329 | 09022526803cf0f6_00201798-00251-30.PDF | 00251-30 | P-17-0337 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0046330 | PUB-FIL-0046353 | 09022526803cf0f8_00209326-00251-31.PDF | 00251-31 | P-17-0337 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0046354 | PUB-FIL-0046354 | 09022526803cea7e_00206021-00251-32.PDF | 00251-32 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046355 | PUB-FIL-0046355 | 09022526803cea80_00087402-00251-33.PDF | 00251-33 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046356 | PUB-FIL-0046356 | 09022526803cea82_00206026-00251-34.PDF | 00251-34 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046357 | PUB-FIL-0046357 | 09022526803cee15_00206021-00251-35.PDF | 00251-35 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046358 | PUB-FIL-0046358 | 09022526803cee19_00087402-00251-36.PDF | 00251-36 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046359 | PUB-FIL-0046359 | 09022526803cee1d_00206026-00251-37.PDF | 00251-37 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046360 | PUB-FIL-0046360 | 09022526803cf0e0_00206021-00251-38.PDF | 00251-38 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046361 | PUB-FIL-0046361 | 09022526803cf0e4_00087402-00251-39.PDF | 00251-39 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046362 | PUB-FIL-0046362 | 09022526803cf0e8_00206026-00251-40.PDF | 00251-40 | P-17-0337 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0046363 | PUB-FIL-0046364 | 09022526803cee3d_00209099-00251-41.DOCX | 00251-41 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046365 | PUB-FIL-0046366 | 09022526803cee41_00198494-00251-42.PDF | 00251-42 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046367 | PUB-FIL-0046372 | 09022526803cee47_Air Monitoring Summary-00251-43.pptx | 00251-43 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046373 | PUB-FIL-0046373 | 09022526803cee49_Engineering Controls-00251-44.pdf | 00251-44 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046374 | PUB-FIL-0046375 | 09022526803cf108_00209099-00251-45.DOCX | 00251-45 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046376 | PUB-FIL-0046377 | 09022526803cf10c_00198494-00251-46.PDF | 00251-46 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046378 | PUB-FIL-0046383 | 09022526803cf112_Air Monitoring Summary-00251-47.pptx | 00251-47 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046384 | PUB-FIL-0046384 | 09022526803cf114_Engineering Controls-00251-48.pdf | 00251-48 | P-17-0337 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0046385 | PUB-FIL-0046385 | 09022526803cee31_00209563-00251-49.DOCX | 00251-49 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046386 | PUB-FIL-0046386 | 09022526803cee33_00209564-00251-50.DOCX | 00251-50 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046387 | PUB-FIL-0046387 | 09022526803cee35_00209561-00251-51.DOCX | 00251-51 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046388 | PUB-FIL-0046388 | 09022526803cee37_00209565-00251-52.DOCX | 00251-52 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046389 | PUB-FIL-0046389 | 09022526803cee39_00209540-00251-53.DOCX | 00251-53 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046390 | PUB-FIL-0046390 | 09022526803cee3b_00209566-00251-54.DOCX | 00251-54 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046391 | PUB-FIL-0046391 | 09022526803cf0fc_00209563-00251-55.DOCX | 00251-55 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046392 | PUB-FIL-0046392 | 09022526803cf0fe_00209564-00251-56.DOCX | 00251-56 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046393 | PUB-FIL-0046393 | 09022526803cf100_00209561-00251-57.DOCX | 00251-57 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046394 | PUB-FIL-0046394 | 09022526803cf102_00209565-00251-58.DOCX | 00251-58 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046395 | PUB-FIL-0046395 | 09022526803cf104_00209540-00251-59.DOCX | 00251-59 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046396 | PUB-FIL-0046396 | 09022526803cf106_00209566-00251-60.DOCX | 00251-60 | P-17-0337 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0046397 | PUB-FIL-0046398 | 09022526803cea92_00209099-00251-61.DOCX | 00251-61 | P-17-0337 | 11/8/2017 | 11/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0046399 | PUB-FIL-0046400 | 09022526803cea94_00198494-00251-62.PDF | 00251-62 | P-17-0337 | 11/8/2017 | 11/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0046401 | PUB-FIL-0046406 | 09022526803cea97_Air Monitoring Summary-00251-63.pptx | 00251-63 | P-17-0337 | 11/8/2017 | 11/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0046407 | PUB-FIL-0046407 | 09022526803cea98_Engineering Controls-00251-64.pdf | 00251-64 | P-17-0337 | 11/8/2017 | 11/16/2017 PMNI_PMN_OTHER |
| PUB-FIL-0046408 | PUB-FIL-0046415 | 09022526803cea99_LINE 1 PROCESS DRAWING-00251-65.pdf | 00251-65 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0046416 | PUB-FIL-0046423 | 09022526803cf116_LINE 1 PROCESS DRAWING-00251-66.pdf | 00251-66 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0046424 | PUB-FIL-0046430 | 09022526803cea7c_00211047-00251-67.PDF | 00251-67 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046431 | PUB-FIL-0046441 | 09022526803cea9a_LINE 2 PROCESS DRAWING-00251-68.pdf | 00251-68 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046442 | PUB-FIL-0046448 | 09022526803cee11_00211047-00251-69.PDF | 00251-69 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046449 | PUB-FIL-0046455 | 09022526803cf0dc_00211047-00251-70.PDF | 00251-70 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046456 | PUB-FIL-0046466 | 09022526803cf118_LINE 2 PROCESS DRAWING-00251-71.pdf | 00251-71 | P-17-0337 | 11/8/2017 | 11/16/2017 PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0046467 | PUB-FIL-0046467 | 09022526803cea8c_00209563-00251-72.DOCX | 00251-72 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046468 | PUB-FIL-0046468 | 09022526803cea8d_00209564-00251-73.DOCX | 00251-73 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046469 | PUB-FIL-0046469 | 09022526803cea8e_00209561-00251-74.DOCX | 00251-74 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046470 | PUB-FIL-0046470 | 09022526803cea8f_00209565-00251-75.DOCX | 00251-75 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046471 | PUB-FIL-0046471 | 09022526803cea90_00209540-00251-76.DOCX | 00251-76 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046472 | PUB-FIL-0046472 | 09022526803cea91_00209566-00251-77.DOCX | 00251-77 | P-17-0337 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0046473 | PUB-FIL-0046478 | 09022526803cea83_00209324-00251-78.PDF | 00251-78 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046479 | PUB-FIL-0046484 | 09022526803cea84_00209323-00251-79.PDF | 00251-79 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046485 | PUB-FIL-0046489 | 09022526803cea85_00210796-00251-80.PDF | 00251-80 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046490 | PUB-FIL-0046494 | 09022526803cea8b_00209322-00251-81.PDF | 00251-81 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046495 | PUB-FIL-0046500 | 09022526803cee1f_00209324-00251-82.PDF | 00251-82 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046501 | PUB-FIL-0046506 | 09022526803cee21_00209323-00251-83.PDF | 00251-83 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046507 | PUB-FIL-0046511 | 09022526803cee23_00210796-00251-84.PDF | 00251-84 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046512 | PUB-FIL-0046516 | 09022526803cee2f_00209322-00251-85.PDF | 00251-85 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046517 | PUB-FIL-0046522 | 09022526803cf0ea_00209324-00251-86.PDF | 00251-86 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046523 | PUB-FIL-0046528 | 09022526803cf0ec_00209323-00251-87.PDF | 00251-87 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046529 | PUB-FIL-0046533 | 09022526803cf0ee_00210796-00251-88.PDF | 00251-88 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046534 | PUB-FIL-0046538 | 09022526803cf0fa_00209322-00251-89.PDF | 00251-89 | P-17-0337 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046539 | PUB-FIL-0046596 | 09022526803d0f86_PrimaryPMN_P-17-0336_NCA_20171207_sanitized_752466735483916854100252.pdf | 252 | P-17-0337 | 12/7/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0046597 | PUB-FIL-0046597 | 09022526803d0f5c_00208628-00252-01.PDF | 00252-01 | P-17-0337 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046598 | PUB-FIL-0046598 | 09022526803d0f61_NCA-B Structure-00252-02.pdf | 00252-02 | P-17-0337 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046599 | PUB-FIL-0046599 | 09022526803d0f63_00208824-00252-03.PDF | 00252-03 | P-17-0337 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046600 | PUB-FIL-0046601 | 09022526803d0f77_00213060-00252-04.PDF | 00252-04 | P-17-0337 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0046602 | PUB-FIL-0046602 | 09022526803d0f7d_Letter to EPA-00252-05.pdf | 00252-05 | P-17-0337 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0046603 | PUB-FIL-0046603 | 09022526803d0f82_Cleaning procedures-00252-06.docx | 00252-06 | P-17-0337 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0046604 | PUB-FIL-0046605 | 09022526803d0f86_TAI PMN Response to Information Request 12-6-17-00252-07.pdf | 00252-07 | P-17-0337 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0046606 | PUB-FIL-0046675 | 09022526803d0f5f_00209337-00252-08.PDF | 00252-08 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046676 | PUB-FIL-0046734 | 09022526803d0f68_00209335-00252-09.PDF | 00252-09 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046735 | PUB-FIL-0046744 | 09022526803d0f69_00201801-00252-10.PDF | 00252-10 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046745 | PUB-FIL-0046754 | 09022526803d0f6a_00201800-00252-11.PDF | 00252-11 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046755 | PUB-FIL-0046764 | 09022526803d0f6c_00201798-00252-12.PDF | 00252-12 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046765 | PUB-FIL-0046788 | 09022526803d0f6c_00209326-00252-13.PDF | 00252-13 | P-17-0337 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0046789 | PUB-FIL-0046789 | 09022526803d0f60_00206021-00252-14.PDF | 00252-14 | P-17-0337 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0046790 | PUB-FIL-0046790 | 09022526803d0f62_00087402-00252-15.PDF | 00252-15 | P-17-0337 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0046791 | PUB-FIL-0046791 | 09022526803d0f64_00206026-00252-16.PDF | 00252-16 | P-17-0337 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0046792 | PUB-FIL-0046793 | 09022526803d0f74_00209099-00252-17.DOCX | 00252-17 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046794 | PUB-FIL-0046795 | 09022526803d0f76_00198494-00252-18.PDF | 00252-18 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046796 | PUB-FIL-0046801 | 09022526803d0f79_Air Monitoring Summary-00252-19.pptx | 00252-19 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046802 | PUB-FIL-0046802 | 09022526803d0f7a_Engineering Controls-00252-20.pdf | 00252-20 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046803 | PUB-FIL-0046806 | 09022526803d0f7f_Air Scrubber Information-00252-21.pdf | 00252-21 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046807 | PUB-FIL-0046812 | 09022526803d0f80_BF-020 Test Results Line 1-00252-22.pdf | 00252-22 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046813 | PUB-FIL-0046818 | 09022526803d0f81_BF-330 Test Results Line 1-00252-23.pdf | 00252-23 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0046819 | PUB-FIL-0046819 | 09022526803d0f83_Filter Spec (00227536xAA4DC)-00252-24.xls | 00252-24 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046820 | PUB-FIL-0046825 | 09022526803d0f84_SCR 960-1 Test Results LINE 1-00252-25.pdf | 00252-25 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046826 | PUB-FIL-0046831 | 09022526803d0f85_SCR 960-2 Test Results LINE 1-00252-26.pdf | 00252-26 | P-17-0337 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0046832 | PUB-FIL-0046839 | 09022526803d0f7b_LINE 1 PROCESS DRAWING-00252-27.pdf | 00252-27 | P-17-0337 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0046840 | PUB-FIL-0046846 | 09022526803d0f5e_00211047-00252-28.PDF | 00252-28 | P-17-0337 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046847 | PUB-FIL-0046857 | 09022526803d0f7c_LINE 2 PROCESS DRAWING-00252-29.pdf | 00252-29 | P-17-0337 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046858 | PUB-FIL-0046859 | 09022526803d0f7e_12-4-17 Plant layout for EPA-00252-30.PDF | 00252-30 | P-17-0337 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0046860 | PUB-FIL-0046860 | 09022526803d0f6e_00209563-00252-31.DOCX | 00252-31 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046861 | PUB-FIL-0046861 | 09022526803d0f6f_00209564-00252-32.DOCX | 00252-32 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046862 | PUB-FIL-0046862 | 09022526803d0f70_00209561-00252-33.DOCX | 00252-33 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046863 | PUB-FIL-0046863 | 09022526803d0f71_00209565-00252-34.DOCX | 00252-34 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046864 | PUB-FIL-0046864 | 09022526803d0f72_00209540-00252-35.DOCX | 00252-35 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046865 | PUB-FIL-0046865 | 09022526803d0f73_00209566-00252-36.DOCX | 00252-36 | P-17-0337 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0046866 | PUB-FIL-0046871 | 09022526803d0f65_00209324-00252-37.PDF | 00252-37 | P-17-0337 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046872 | PUB-FIL-0046877 | 09022526803d0f66_00209323-00252-38.PDF | 00252-38 | P-17-0337 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046878 | PUB-FIL-0046882 | 09022526803d0f67_00210796-00252-39.PDF | 00252-39 | P-17-0337 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046883 | PUB-FIL-0046887 | 09022526803d0f6d_00209322-00252-40.PDF | 00252-40 | P-17-0337 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0046888 | PUB-FIL-0046945 | 09022526803d0484e_PrimaryPMN_CASENUMBER_NCA_20170627_sanitized_454383616184895382-00253.pdf | 253 | P-17-0338 | 6/27/2017 | 6/28/2017 | Submission Pdf |
| PUB-FIL-0046946 | PUB-FIL-0046946 | 09022526803d0845b7_00208628-00253-01.PDF | 00253-01 | P-17-0338 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046947 | PUB-FIL-0046947 | 09022526803d0845bc_NCA-B Structure-00253-02.pdf | 00253-02 | P-17-0338 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046948 | PUB-FIL-0046948 | 09022526803d0845be_00208824-00253-03.PDF | 00253-03 | P-17-0338 | 6/27/2017 | 6/28/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0046949 | PUB-FIL-0046950 | 09022526803d0484c_00213060-00253-04.PDF | 00253-04 | P-17-0338 | 6/27/2017 | 6/28/2017 | CORRESPONDENCE |
| PUB-FIL-0046951 | PUB-FIL-0047020 | 09022526803d0845ba_00209337-00253-05.PDF | 00253-05 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047021 | PUB-FIL-0047079 | 09022526803d0483d_00209335-00253-06.PDF | 00253-06 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047080 | PUB-FIL-0047089 | 09022526803d0483e_00201801-00253-07.PDF | 00253-07 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047090 | PUB-FIL-0047099 | 09022526803d0483f_00201800-00253-08.PDF | 00253-08 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047100 | PUB-FIL-0047109 | 09022526803d0484a_00201796-00253-09.PDF | 00253-09 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047110 | PUB-FIL-0047133 | 09022526803d08441_00209326-00253-10.PDF | 00253-10 | P-17-0338 | 6/27/2017 | 6/28/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047134 | PUB-FIL-0047134 | 09022526803d0845bb_00206021-00253-11.PDF | 00253-11 | P-17-0338 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0047135 | PUB-FIL-0047135 | 09022526803d0845bd_00087402-00253-12.PDF | 00253-12 | P-17-0338 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0047136 | PUB-FIL-0047136 | 09022526803d08439_00206026-00253-13.PDF | 00253-13 | P-17-0338 | 6/27/2017 | 6/28/2017 | IES_REPORT |
| PUB-FIL-0047137 | PUB-FIL-0047138 | 09022526803d08449_00209099-00253-14.DOCX | 00253-14 | P-17-0338 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0047139 | PUB-FIL-0047140 | 09022526803d0484b_00198494-00253-15.PDF | 00253-15 | P-17-0338 | 6/27/2017 | 6/28/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0047141 | PUB-FIL-0047147 | 09022526803d0845b9_00211047-00253-16.PDF | 00253-16 | P-17-0338 | 6/27/2017 | 6/28/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0047148 | PUB-FIL-0047148 | 09022526803d08443_00209563-00253-17.PDF | 00253-17 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047149 | PUB-FIL-0047149 | 09022526803d08444_00209564-00253-18.DOCX | 00253-18 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047150 | PUB-FIL-0047150 | 09022526803d08445_00209561-00253-19.DOCX | 00253-19 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047151 | PUB-FIL-0047151 | 09022526803d08446_00209565-00253-20.DOCX | 00253-20 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047152 | PUB-FIL-0047152 | 09022526803d08447_00209540-00253-21.DOCX | 00253-21 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047153 | PUB-FIL-0047153 | 09022526803d08448_00209566-00253-22.DOCX | 00253-22 | P-17-0338 | 6/27/2017 | 6/28/2017 | Physical Chemical Property |
| PUB-FIL-0047154 | PUB-FIL-0047159 | 09022526803d0483a_00209324-00253-23.PDF | 00253-23 | P-17-0338 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047160 | PUB-FIL-0047165 | 09022526803d0483b_00209323-00253-24.PDF | 00253-24 | P-17-0338 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0047166 | PUB-FIL-0047170 | 090225268038483c_00210796-00253-25.PDF | 00253-25 | P-17-0338 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047171 | PUB-FIL-0047175 | 090225268384842_00209322-00253-26.PDF | 00253-26 | P-17-0338 | 6/27/2017 | 6/28/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047176 | PUB-FIL-0047233 | 09022526803c3027_PrimaryPMN_P-17-0336_NCA_20171004_sanitized_17058285092425 86095-00254.pdf | 254 | P-17-0338 | 10/4/2017 | 10/12/2017 | Submission Pdf |
| PUB-FIL-0047234 | PUB-FIL-0047234 | 09022526803c2ffb_00208628-00254-01.PDF | 00254-01 | P-17-0338 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047235 | PUB-FIL-0047235 | 09022526803c300d_NCA-B Structure-00254-02.pdf | 00254-02 | P-17-0338 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047236 | PUB-FIL-0047236 | 09022526803c300f_00208824-00254-03.PDF | 00254-03 | P-17-0338 | 10/4/2017 | 10/12/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047237 | PUB-FIL-0047238 | 09022526803c3023_00213060-00254-04.PDF | 00254-04 | P-17-0338 | 10/4/2017 | 10/12/2017 | CORRESPONDENCE |
| PUB-FIL-0047239 | PUB-FIL-0047308 | 09022526803c300b_00209337-00254-05.PDF | 00254-05 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047309 | PUB-FIL-0047367 | 09022526803c3014_00209335-00254-06.PDF | 00254-06 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047368 | PUB-FIL-0047377 | 09022526803c3015_00201801-00254-07.PDF | 00254-07 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047378 | PUB-FIL-0047387 | 09022526803c3016_00201800-00254-08.PDF | 00254-08 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047388 | PUB-FIL-0047397 | 09022526803c3017_00201798-00254-09.PDF | 00254-09 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047398 | PUB-FIL-0047421 | 09022526803c3018_00209326-00254-10.PDF | 00254-10 | P-17-0338 | 10/4/2017 | 10/12/2017 | HEALTH_TOXICITY |
| PUB-FIL-0047422 | PUB-FIL-0047422 | 09022526803c300c_00206021-00254-11.PDF | 00254-11 | P-17-0338 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0047423 | PUB-FIL-0047423 | 09022526803c300e_00087402-00254-12.PDF | 00254-12 | P-17-0338 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0047424 | PUB-FIL-0047424 | 09022526803c3010_00206026-00254-13.PDF | 00254-13 | P-17-0338 | 10/4/2017 | 10/12/2017 | IES_REPORT |
| PUB-FIL-0047425 | PUB-FIL-0047426 | 09022526803c3020_00209099-00254-14.DOCX | 00254-14 | P-17-0338 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0047427 | PUB-FIL-0047428 | 09022526803c3022_00198494-00254-15.PDF | 00254-15 | P-17-0338 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0047429 | PUB-FIL-0047434 | 09022526803c3025_Air Monitoring Summary-00254-16.pptx | 00254-16 | P-17-0338 | 10/4/2017 | 10/12/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0047435 | PUB-FIL-0047441 | 09022526803c300a_00211047-00254-17.PDF | 00254-17 | P-17-0338 | 10/4/2017 | 10/12/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0047442 | PUB-FIL-0047442 | 09022526803c301a_00209563-00254-18.DOCX | 00254-18 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047443 | PUB-FIL-0047443 | 09022526803c301b_00209564-00254-19.DOCX | 00254-19 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047444 | PUB-FIL-0047444 | 09022526803c301c_00209561-00254-20.DOCX | 00254-20 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047445 | PUB-FIL-0047445 | 09022526803c301d_00209565-00254-21.DOCX | 00254-21 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047446 | PUB-FIL-0047446 | 09022526803c301e_00209540-00254-22.DOCX | 00254-22 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047447 | PUB-FIL-0047447 | 09022526803c301f_00209566-00254-23.DOCX | 00254-23 | P-17-0338 | 10/4/2017 | 10/12/2017 | Physical Chemical Property |
| PUB-FIL-0047448 | PUB-FIL-0047453 | 09022526803c3011_00209324-00254-24.PDF | 00254-24 | P-17-0338 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047454 | PUB-FIL-0047459 | 09022526803c3012_00209323-00254-25.PDF | 00254-25 | P-17-0338 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047460 | PUB-FIL-0047464 | 09022526803c3013_00210796-00254-26.PDF | 00254-26 | P-17-0338 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047465 | PUB-FIL-0047469 | 09022526803c3019_00209322-00254-27.PDF | 00254-27 | P-17-0338 | 10/4/2017 | 10/12/2017 | SAFETY_DATASHEET |
| PUB-FIL-0047470 | PUB-FIL-0047527 | 09022526803cea90_PrimaryPMN_P-17-0336_NCA_20171114_sanitized_89730730144065 1249-00255.pdf | 255 | P-17-0338 | 11/8/2017 | 11/16/2017 | Submission Pdf |
| PUB-FIL-0047528 | PUB-FIL-0047528 | 09022526803cea7a_00208628-00255-01.PDF | 00255-01 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047529 | PUB-FIL-0047529 | 09022526803cea7f_NCA-B Structure-00255-02.pdf | 00255-02 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047530 | PUB-FIL-0047530 | 09022526803cea81_00208824-00255-03.PDF | 00255-03 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047531 | PUB-FIL-0047531 | 09022526803cee0d_00208628-00255-04.PDF | 00255-04 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047532 | PUB-FIL-0047532 | 09022526803cee17_NCA-B Structure-00255-05.pdf | 00255-05 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047533 | PUB-FIL-0047533 | 09022526803cee1b_00208824-00255-06.PDF | 00255-06 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047534 | PUB-FIL-0047534 | 09022526803cf0d8_00208628-00255-07.PDF | 00255-07 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047535 | PUB-FIL-0047535 | 09022526803cf0e2_NCA-B Structure-00255-08.pdf | 00255-08 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047536 | PUB-FIL-0047536 | 09022526803cf0e6_00208824-00255-09.PDF | 00255-09 | P-17-0338 | 11/8/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0047537 | PUB-FIL-0047538 | 09022526803cea95_00213060-00255-10.PDF | 00255-10 | P-17-0338 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |
| PUB-FIL-0047539 | PUB-FIL-0047539 | 09022526803cea9b_Letter to EPA-00255-11.pdf | 00255-11 | P-17-0338 | 11/8/2017 | 11/16/2017 | CORRESPONDENCE |

| PUB-FIL-0047540 | PUB-FIL-0047541 | 09022526803cee43_00213060-00255-12.PDF | 00255-12 | P-17-0338 | 11/8/2017 | 11/16/2017 CORRESPONDENCE |
|---|---|---|---|---|---|---|
| PUB-FIL-0047542 | PUB-FIL-0047543 | 09022526803cf10e_00213060-00255-13.PDF | 00255-13 | P-17-0338 | 11/8/2017 | 11/16/2017 CORRESPONDENCE |
| PUB-FIL-0047544 | PUB-FIL-0047613 | 09022526803cea7d_00209337-00255-14.PDF | 00255-14 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047614 | PUB-FIL-0047672 | 09022526803cea86_00209335-00255-15.PDF | 00255-15 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047673 | PUB-FIL-0047682 | 09022526803cea87_00201801-00255-16.PDF | 00255-16 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047683 | PUB-FIL-0047692 | 09022526803cea88_00201800-00255-17.PDF | 00255-17 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047693 | PUB-FIL-0047702 | 09022526803cea89_00201798-00255-18.PDF | 00255-18 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047703 | PUB-FIL-0047726 | 09022526803cea8a_00209326-00255-19.PDF | 00255-19 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047727 | PUB-FIL-0047796 | 09022526803cee13_00209337-00255-20.PDF | 00255-20 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047797 | PUB-FIL-0047855 | 09022526803cee25_00209335-00255-21.PDF | 00255-21 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047856 | PUB-FIL-0047865 | 09022526803cee27_00201801-00255-22.PDF | 00255-22 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047866 | PUB-FIL-0047875 | 09022526803cee29_00201800-00255-23.PDF | 00255-23 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047876 | PUB-FIL-0047885 | 09022526803cee2b_00201798-00255-24.PDF | 00255-24 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047886 | PUB-FIL-0047909 | 09022526803cee2d_00209326-00255-25.PDF | 00255-25 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047910 | PUB-FIL-0047979 | 09022526803cf0de_00209337-00255-26.PDF | 00255-26 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0047980 | PUB-FIL-0048038 | 09022526803cf0f0_00209335-00255-27.PDF | 00255-27 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0048039 | PUB-FIL-0048048 | 09022526803cf0f2_00201801-00255-28.PDF | 00255-28 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0048049 | PUB-FIL-0048058 | 09022526803cf0f4_00201800-00255-29.PDF | 00255-29 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0048059 | PUB-FIL-0048068 | 09022526803cf0f6_00201798-00255-30.PDF | 00255-30 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0048069 | PUB-FIL-0048092 | 09022526803cf0f8_00209326-00255-31.PDF | 00255-31 | P-17-0338 | 11/8/2017 | 11/16/2017 HEALTH_TOXICITY |
| PUB-FIL-0048093 | PUB-FIL-0048093 | 09022526803cea7e_00206021-00255-32.PDF | 00255-32 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048094 | PUB-FIL-0048094 | 09022526803cea80_00087402-00255-33.PDF | 00255-33 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048095 | PUB-FIL-0048095 | 09022526803cea82_00206026-00255-34.PDF | 00255-34 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048096 | PUB-FIL-0048096 | 09022526803cee15_00206021-00255-35.PDF | 00255-35 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048097 | PUB-FIL-0048097 | 09022526803cee19_00087402-00255-36.PDF | 00255-36 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048098 | PUB-FIL-0048098 | 09022526803cee1d_00206026-00255-37.PDF | 00255-37 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048099 | PUB-FIL-0048099 | 09022526803cf0e0_00206021-00255-38.PDF | 00255-38 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048100 | PUB-FIL-0048100 | 09022526803cf0e4_00087402-00255-39.PDF | 00255-39 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048101 | PUB-FIL-0048101 | 09022526803cf0e8_00206026-00255-40.PDF | 00255-40 | P-17-0338 | 11/8/2017 | 11/16/2017 IES_REPORT |
| PUB-FIL-0048102 | PUB-FIL-0048103 | 09022526803cee3d_00209099-00255-41.DOCX | 00255-41 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048104 | PUB-FIL-0048105 | 09022526803cee41_00198494-00255-42.PDF | 00255-42 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048106 | PUB-FIL-0048111 | 09022526803cee47_Air Monitoring Summary-00255-43.pptx | 00255-43 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048112 | PUB-FIL-0048112 | 09022526803cee49_Engineering Controls-00255-44.pdf | 00255-44 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048113 | PUB-FIL-0048114 | 09022526803cf108_00209099-00255-45.DOCX | 00255-45 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048115 | PUB-FIL-0048116 | 09022526803cf10c_00198494-00255-46.PDF | 00255-46 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048117 | PUB-FIL-0048122 | 09022526803cf112_Air Monitoring Summary-00255-47.pptx | 00255-47 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048123 | PUB-FIL-0048123 | 09022526803cf114_Engineering Controls-00255-48.pdf | 00255-48 | P-17-0338 | 11/8/2017 | 11/16/2017 Other |
| PUB-FIL-0048124 | PUB-FIL-0048124 | 09022526803cee31_00209563-00255-49.DOCX | 00255-49 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0048125 | PUB-FIL-0048125 | 09022526803cee33_00209564-00255-50.DOCX | 00255-50 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0048126 | PUB-FIL-0048126 | 09022526803cee35_00209561-00255-51.DOCX | 00255-51 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0048127 | PUB-FIL-0048127 | 09022526803cee37_00209565-00255-52.DOCX | 00255-52 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0048128 | PUB-FIL-0048128 | 09022526803cee39_00209540-00255-53.DOCX | 00255-53 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |
| PUB-FIL-0048129 | PUB-FIL-0048129 | 09022526803cee3b_00209566-00255-54.DOCX | 00255-54 | P-17-0338 | 11/8/2017 | 11/16/2017 PMN Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0048130 | PUB-FIL-0048130 | 09022526803cf0fc_00209563-00255-55.DOCX | 00255-55 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048131 | PUB-FIL-0048131 | 09022526803cf0fe_00209564-00255-56.DOCX | 00255-56 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048132 | PUB-FIL-0048132 | 09022526803cf100_00209561-00255-57.DOCX | 00255-57 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048133 | PUB-FIL-0048133 | 09022526803cf102_00209565-00255-58.DOCX | 00255-58 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048134 | PUB-FIL-0048134 | 09022526803cf104_00209540-00255-59.DOCX | 00255-59 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048135 | PUB-FIL-0048135 | 09022526803cf106_00209566-00255-60.DOCX | 00255-60 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMN Physical Chemical Property |
| PUB-FIL-0048136 | PUB-FIL-0048137 | 09022526803cea92_00209099-00255-61.PDF | 00255-61 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048138 | PUB-FIL-0048139 | 09022526803cea94_00198494-00255-62.PDF | 00255-62 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048140 | PUB-FIL-0048145 | 09022526803cea97_Air Monitoring Summary-00255-63.pptx | 00255-63 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048146 | PUB-FIL-0048146 | 09022526803cea98_Engineering Controls-00255-64.pdf | 00255-64 | P-17-0338 | 11/8/2017 | 11/16/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048147 | PUB-FIL-0048154 | 09022526803cea99_LINE 1 PROCESS DRAWING-00255-65.pdf | 00255-65 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0048155 | PUB-FIL-0048162 | 09022526803cf116_LINE 1 PROCESS DRAWING-00255-66.pdf | 00255-66 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0048163 | PUB-FIL-0048169 | 09022526803cea7c_00211047-00255-67.PDF | 00255-67 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048170 | PUB-FIL-0048180 | 09022526803cea9a_LINE 2 PROCESS DRAWING-00255-68.pdf | 00255-68 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048181 | PUB-FIL-0048187 | 09022526803cee11_00211047-00255-69.PDF | 00255-69 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048188 | PUB-FIL-0048194 | 09022526803cf0dc_00211047-00255-70.PDF | 00255-70 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048195 | PUB-FIL-0048205 | 09022526803cf118_LINE 2 PROCESS DRAWING-00255-71.pdf | 00255-71 | P-17-0338 | 11/8/2017 | 11/16/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048206 | PUB-FIL-0048206 | 09022526803cea8c_00209563-00255-72.DOCX | 00255-72 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048207 | PUB-FIL-0048207 | 09022526803cea8d_00209564-00255-73.DOCX | 00255-73 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048208 | PUB-FIL-0048208 | 09022526803cea8e_00209561-00255-74.DOCX | 00255-74 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048209 | PUB-FIL-0048209 | 09022526803cea8f_00209565-00255-75.DOCX | 00255-75 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048210 | PUB-FIL-0048210 | 09022526803cea90_00209540-00255-76.DOCX | 00255-76 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048211 | PUB-FIL-0048211 | 09022526803cea91_00209566-00255-77.DOCX | 00255-77 | P-17-0338 | 11/8/2017 | 11/16/2017 | Physical Chemical Property |
| PUB-FIL-0048212 | PUB-FIL-0048217 | 09022526803cea83_00209324-00255-78.PDF | 00255-78 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048218 | PUB-FIL-0048223 | 09022526803cea84_00209323-00255-79.PDF | 00255-79 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048224 | PUB-FIL-0048228 | 09022526803cea85_00210796-00255-80.PDF | 00255-80 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048229 | PUB-FIL-0048233 | 09022526803cea8b_00209322-00255-81.PDF | 00255-81 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048234 | PUB-FIL-0048239 | 09022526803cee1f_00209324-00255-82.PDF | 00255-82 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048240 | PUB-FIL-0048245 | 09022526803cee21_00209323-00255-83.PDF | 00255-83 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048246 | PUB-FIL-0048250 | 09022526803cee23_00210796-00255-84.PDF | 00255-84 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048251 | PUB-FIL-0048255 | 09022526803cee2f_00209322-00255-85.PDF | 00255-85 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048256 | PUB-FIL-0048261 | 09022526803cf0ea_00209324-00255-86.PDF | 00255-86 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048262 | PUB-FIL-0048267 | 09022526803cf0ec_00209323-00255-87.PDF | 00255-87 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048268 | PUB-FIL-0048272 | 09022526803cf0ee_00210796-00255-88.PDF | 00255-88 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048273 | PUB-FIL-0048277 | 09022526803cf0fa_00209322-00255-89.PDF | 00255-89 | P-17-0338 | 11/8/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048278 | PUB-FIL-0048335 | 09022526803d0f88_PrimaryPMN_P-17-0336_NCA_20171207_sanitized_75246673548391 68541-00256.pdf | 256 | P-17-0338 | 12/7/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0048336 | PUB-FIL-0048336 | 09022526803d0f5c_00208628-00256-01.PDF | 00256-01 | P-17-0338 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0048337 | PUB-FIL-0048337 | 09022526803d0f61_NCA-B Structure-00256-02.pdf | 00256-02 | P-17-0338 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0048338 | PUB-FIL-0048338 | 09022526803d0f63_00208824-00256-03.PDF | 00256-03 | P-17-0338 | 12/7/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0048339 | PUB-FIL-0048340 | 09022526803d0f77_00213060-00256-04.PDF | 00256-04 | P-17-0338 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0048341 | PUB-FIL-0048341 | 09022526803d0f7d_Letter to EPA-00256-05.pdf | 00256-05 | P-17-0338 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0048342 | PUB-FIL-0048342 | 09022526803d0f82_Cleaning procedures-00256-06.docx | 00256-06 | P-17-0338 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0048343 | PUB-FIL-0048344 | 09022526803d0f86_TAI PMN Response to Information Request 12-6-17-00256-07.pdf | 00256-07 | P-17-0338 | 12/7/2017 | 12/14/2017 | CORRESPONDENCE |
| PUB-FIL-0048345 | PUB-FIL-0048414 | 09022526803d0f5f_00209337-00256-08.PDF | 00256-08 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048415 | PUB-FIL-0048473 | 09022526803d0f68_00209335-00256-09.PDF | 00256-09 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048474 | PUB-FIL-0048483 | 09022526803d0f69_00201801-00256-10.PDF | 00256-10 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048484 | PUB-FIL-0048493 | 09022526803d0f6a_00201800-00256-11.PDF | 00256-11 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048494 | PUB-FIL-0048503 | 09022526803d0f6b_00201798-00256-12.PDF | 00256-12 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048504 | PUB-FIL-0048527 | 09022526803d0f6c_00209326-00256-13.PDF | 00256-13 | P-17-0338 | 12/7/2017 | 12/14/2017 | HEALTH_TOXICITY |
| PUB-FIL-0048528 | PUB-FIL-0048528 | 09022526803d0f60_00206021-00256-14.PDF | 00256-14 | P-17-0338 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0048529 | PUB-FIL-0048529 | 09022526803d0f62_00087402-00256-15.PDF | 00256-15 | P-17-0338 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0048530 | PUB-FIL-0048530 | 09022526803d0f64_00206026-00256-16.PDF | 00256-16 | P-17-0338 | 12/7/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0048531 | PUB-FIL-0048532 | 09022526803d0f74_00209099-00256-17.DOCX | 00256-17 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048533 | PUB-FIL-0048534 | 09022526803d0f76_00189494-00256-18.PDF | 00256-18 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048535 | PUB-FIL-0048540 | 09022526803d0f79_Air Monitoring Summary-00256-19.pptx | 00256-19 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048541 | PUB-FIL-0048541 | 09022526803d0f7a_Engineering Controls-00256-20.pdf | 00256-20 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048542 | PUB-FIL-0048545 | 09022526803d0f7f_Air Scrubber Information-00256-21.pdf | 00256-21 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048546 | PUB-FIL-0048551 | 09022526803d0f80_BF-020 Test Results Line 1-00256-22.pdf | 00256-22 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048552 | PUB-FIL-0048557 | 09022526803d0f81_BF-330 Test Results Line 1-00256-23.pdf | 00256-23 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048558 | PUB-FIL-0048558 | 09022526803d0f83_Filter Spec (00227536xAA4DC)-00256-24.xls | 00256-24 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048559 | PUB-FIL-0048564 | 09022526803d0f84_SCR 960-1 Test Results LINE 1-00256-25.pdf | 00256-25 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048565 | PUB-FIL-0048570 | 09022526803d0f85_SCR 960-2 Test Results LINE 1-00256-26.pdf | 00256-26 | P-17-0338 | 12/7/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0048571 | PUB-FIL-0048578 | 09022526803d0f7b_LINE 1 PROCESS DRAWING-00256-27.pdf | 00256-27 | P-17-0338 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0048579 | PUB-FIL-0048585 | 09022526803d0f5e_00211047-00256-28.PDF | 00256-28 | P-17-0338 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048586 | PUB-FIL-0048596 | 09022526803d0f7c_LINE 2 PROCESS DRAWING-00256-29.pdf | 00256-29 | P-17-0338 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048597 | PUB-FIL-0048598 | 09022526803d0f7e_12-4-17 Plant layout for EPA-00256-30.PDF | 00256-30 | P-17-0338 | 12/7/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0048599 | PUB-FIL-0048599 | 09022526803d0f6e_00209563-00256-31.DOCX | 00256-31 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048600 | PUB-FIL-0048600 | 09022526803d0f6f_00209564-00256-32.DOCX | 00256-32 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048601 | PUB-FIL-0048601 | 09022526803d0f70_00209561-00256-33.DOCX | 00256-33 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048602 | PUB-FIL-0048602 | 09022526803d0f71_00209565-00256-34.DOCX | 00256-34 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048603 | PUB-FIL-0048603 | 09022526803d0f72_00209540-00256-35.DOCX | 00256-35 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048604 | PUB-FIL-0048604 | 09022526803d0f73_00209566-00256-36.DOCX | 00256-36 | P-17-0338 | 12/7/2017 | 12/14/2017 | Physical Chemical Property |
| PUB-FIL-0048605 | PUB-FIL-0048610 | 09022526803d0f65_00209324-00256-37.pdf | 00256-37 | P-17-0338 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048611 | PUB-FIL-0048616 | 09022526803d0f66_00209323-00256-38.PDF | 00256-38 | P-17-0338 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048617 | PUB-FIL-0048621 | 09022526803d0f67_00210796-00256-39.PDF | 00256-39 | P-17-0338 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048622 | PUB-FIL-0048626 | 09022526803d0f80_00209322-00256-40.PDF | 00256-40 | P-17-0338 | 12/7/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0048627 | PUB-FIL-0048629 | 09022526803c0442_Support_P-17-0380_Support-20170927-14_56_50_EDT_20170927_sanitized_10686311837 87279107-00257.pdf | 257 | P-17-0380 | 9/27/2017 | 10/13/2017 | Submission Pdf |
| PUB-FIL-0048630 | PUB-FIL-0048632 | 09022526803c3485_Support_P-17-0380_Support-20171005-10_03_41_EDT_20171005_sanitized_46355313843 87924570-00257-01.pdf | 00257-01 | P-17-0380 | 10/5/2017 | 10/13/2017 | Submission Pdf |
| PUB-FIL-0048633 | PUB-FIL-0048635 | 09022526803cfa05_Support_P-17-0380_Support-20171127-08_39_24_EST_20171127_sanitized_37911198958 28050172-00257-02.pdf | 00257-02 | P-17-0380 | 11/27/2017 | 12/4/2017 | Submission Pdf |
| PUB-FIL-0048636 | PUB-FIL-0048638 | 09022526803cfa7a_Support_P-17-0380_Support-20171127-13_20_13_EST_20171127_sanitized_55889134600 9009199-00257-03.pdf | 00257-03 | P-17-0380 | 11/27/2017 | 12/4/2017 | Submission Pdf |
| PUB-FIL-0048639 | PUB-FIL-0048700 | 09022526803cfa03_PMN Substance 1 Acute Algae Tox Study Redacted-00257-04.pdf | 00257-04 | P-17-0380 | 11/27/2017 | 12/4/2017 | AQUATIC_ECOTOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0048701 | PUB-FIL-0048701 | 09022526803c3454_Reactor and Mix Tank cleaning process Redacted-00257-05.pdf | 00257-05 | P-17-0380 | 10/5/2017 | 10/13/2017 CORRESPONDENCE | |
| PUB-FIL-0048702 | PUB-FIL-0048702 | 09022526803c0440_Chemical substance in toxicity studies and physical chemical information - Redacted-00257-06.pdf | 00257-06 | P-17-0380 | 9/27/2017 | 10/13/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048703 | PUB-FIL-0048728 | 09022526803cfa78_PMN Substance 1 pH2 Water Extractability Final Report Redacted-00257-07.pdf | 00257-07 | P-17-0380 | 11/27/2017 | 12/4/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048729 | PUB-FIL-0048757 | 09022526803b52dc_PrimaryPMN_P-17-0380_Primary_PMN-20170817-14_03_37_EDT_20170824_sanitized_14075084875 15385197-00258.pdf | 258 | P-17-0380 | 8/24/2017 | 8/25/2017 Submission Pdf | |
| PUB-FIL-0048758 | PUB-FIL-0048794 | 09022526803b52d0_PMN Substance 1 FHM Static-Renewal Acute Fish Final Redacted-00258-01.pdf | 00258-01 | P-17-0380 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0048795 | PUB-FIL-0048834 | 09022526803b52d2_PMN Substance 1 With Humic Acid FHM Static-Renewal Acute Fish Final Redacted-00258-02.pdf | 00258-02 | P-17-0380 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0048835 | PUB-FIL-0048835 | 09022526803b52d6_PMN Substance 1 structure Redacted-00258-03.pdf | 00258-03 | P-17-0380 | 8/24/2017 | 8/25/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0048836 | PUB-FIL-0048836 | 09022526803b52d8_PMN Substance 2 structure Redacted-00258-04.pdf | 00258-04 | P-17-0380 | 8/24/2017 | 8/25/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0048837 | PUB-FIL-0048896 | 09022526803b52ce_PMN Substance 1 Acute Oral Tox Study Redacted-00258-05.pdf | 00258-05 | P-17-0380 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY | |
| PUB-FIL-0048897 | PUB-FIL-0048897 | 09022526803b5276_PMN Substance 1 CAS IES Report Redacted-00258-06.pdf | 00258-06 | P-17-0380 | 8/24/2017 | 8/25/2017 IES_REPORT | |
| PUB-FIL-0048898 | PUB-FIL-0048898 | 09022526803b52da_PMN Substance 2 CAS IES report Redacted-00258-07.pdf | 00258-07 | P-17-0380 | 8/24/2017 | 8/25/2017 IES_REPORT | |
| PUB-FIL-0048899 | PUB-FIL-0048902 | 09022526803b52c8_Process Description and Risk Analysis Redacted-00258-08.pdf | 00258-08 | P-17-0380 | 8/24/2017 | 8/25/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048903 | PUB-FIL-0048913 | 09022526803b52ca_Area SOP - Filter press changing Redacted-00258-09.pdf | 00258-09 | P-17-0380 | 8/24/2017 | 8/25/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048914 | PUB-FIL-0048931 | 09022526803b52cc_Area SOP - Filter bag changing Redacted-00258-10.pdf | 00258-10 | P-17-0380 | 8/24/2017 | 8/25/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048932 | PUB-FIL-0048955 | 09022526803b52d4_PMN Substance 1 Water Extractability Final Report Redacted-00258-11.pdf | 00258-11 | P-17-0380 | 8/24/2017 | 8/25/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0048956 | PUB-FIL-0048956 | 09022526803b52c6_Customer Coating Process Redacted-00258-12.pdf | 00258-12 | P-17-0380 | 8/24/2017 | 8/25/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0048957 | PUB-FIL-0048957 | 09022526803b52c2_PMN Substance 1 synthesis Redacted-00258-13.pdf | 00258-13 | P-17-0380 | 8/24/2017 | 8/25/2017 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0048958 | PUB-FIL-0048958 | 09022526803b52c4_PMN substance 2 synthesis and Coating Mfg Redacted-00258-14.pdf | 00258-14 | P-17-0380 | 8/24/2017 | 8/25/2017 PROCESS_DIAGRAM_SUBMITTER | |
| PUB-FIL-0048959 | PUB-FIL-0048990 | 09022526803b52c0_PMN Substance 1 Octanol-Water FINAL REPORT Redacted-00258-15.pdf | 00258-15 | P-17-0380 | 8/24/2017 | 8/25/2017 Physical Chemical Property | |
| PUB-FIL-0048991 | PUB-FIL-0048999 | 09022526803b5278_PMN Substance 1 SDS Redacted-00258-16.pdf | 00258-16 | P-17-0380 | 8/24/2017 | 8/25/2017 SAFETY_DATASHEET | |
| PUB-FIL-0049000 | PUB-FIL-0049007 | 09022526803b527a_PMN Substance 2 SDS Redacted-00258-17.pdf | 00258-17 | P-17-0380 | 8/24/2017 | 8/25/2017 SAFETY_DATASHEET | |
| PUB-FIL-0049008 | PUB-FIL-0049037 | 090225268044a936_PrimaryPMN_P-17-0380_20190422_16_24_04_sanitized_8336797606 817566791-00259.pdf | 259 | P-17-0380 | 4/22/2019 | 4/25/2019 Submission Pdf | |
| PUB-FIL-0049038 | PUB-FIL-0049074 | 090225268044a972_PMN Substance 1 FHM Static-Renewal Acute Fish Redacted-00259-01.pdf | 00259-01 | P-17-0380 | 4/22/2019 | 4/25/2019 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0049075 | PUB-FIL-0049114 | 090225268044a976_PMN Substance 1 With Humic Acid FHM Static-Renewal Acute Fish Final Redacted-00259-02.pdf | 00259-02 | P-17-0380 | 4/22/2019 | 4/25/2019 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0049115 | PUB-FIL-0049117 | 090225268044a934_CBI Substantiation questions 22Apr2019 Redacted-00259-03.pdf | 00259-03 | P-17-0380 | 4/22/2019 | 4/25/2019 CBI_SUBSTANTIATION | |
| PUB-FIL-0049118 | PUB-FIL-0049118 | 090225268044a97e_PMN Substance 1 structure Redacted-00259-04.pdf | 00259-04 | P-17-0380 | 4/22/2019 | 4/25/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0049119 | PUB-FIL-0049119 | 090225268044a96e_PMN Substance 2 structure Redacted-00259-05.pdf | 00259-05 | P-17-0380 | 4/22/2019 | 4/25/2019 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0049120 | PUB-FIL-0049179 | 090225268044a96c_PMN Substance 1 Acute Oral Tox Study Redacted-00259-06.pdf | 00259-06 | P-17-0380 | 4/22/2019 | 4/25/2019 HEALTH_TOXICITY | |
| PUB-FIL-0049180 | PUB-FIL-0049180 | 090225268044a945_PMN Substance 1 CAS IES Report Redacted-00259-07.pdf | 00259-07 | P-17-0380 | 4/22/2019 | 4/25/2019 IES_REPORT | |
| PUB-FIL-0049181 | PUB-FIL-0049181 | 090225268044a986_PMN Substance 2 CAS IES report Redacted-00259-08.pdf | 00259-08 | P-17-0380 | 4/22/2019 | 4/25/2019 IES_REPORT | |
| PUB-FIL-0049182 | PUB-FIL-0049185 | 090225268044a962_Process Description and Risk Analysis Redacted-00259-09.pdf | 00259-09 | P-17-0380 | 4/22/2019 | 4/25/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0049186 | PUB-FIL-0049196 | 090225268044a966_Area SOP - Filter press changing Redacted-00259-10.pdf | 00259-10 | P-17-0380 | 4/22/2019 | 4/25/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0049197 | PUB-FIL-0049214 | 090225268044a96a_Area SOP - Filter bag changing Redacted-00259-11.pdf | 00259-11 | P-17-0380 | 4/22/2019 | 4/25/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0049215 | PUB-FIL-0049238 | 090225268044a97a_PMN Substance 1 Water Extractability Final Report Redacted-00259-12.pdf | 00259-12 | P-17-0380 | 4/22/2019 | 4/25/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0049239 | PUB-FIL-0049239 | 090225268044a95e_Customer Coating Process Redacted-00259-13.pdf | 00259-13 | P-17-0380 | 4/22/2019 | 4/25/2019 PROCESS_DIAGRAM_OTHER | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0049240 | PUB-FIL-0049240 | 090225268044a956_PMN Substance 1 synthesis Redacted-00259-14.pdf | 00259-14 | P-17-0380 | 4/22/2019 | 4/25/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049241 | PUB-FIL-0049241 | 090225268044a95a_PMN substance 2 synthesis and Coating Mfg Redacted-00259-15.pdf | 00259-15 | P-17-0380 | 4/22/2019 | 4/25/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049242 | PUB-FIL-0049273 | 090225268044a952_PMN Substance 1 Octanol-Water FINAL REPORT Redacted-00259-16.pdf | 00259-16 | P-17-0380 | 4/22/2019 | 4/25/2019 | Physical Chemical Property |
| PUB-FIL-0049274 | PUB-FIL-0049282 | 090225268044a949_PMN Substance 1 SDS Redacted-00259-17.pdf | 00259-17 | P-17-0380 | 4/22/2019 | 4/25/2019 | SAFETY_DATASHEET |
| PUB-FIL-0049283 | PUB-FIL-0049290 | 090225268044a94e_PMN Substance 2 SDS Redacted-00259-18.pdf | 00259-18 | P-17-0380 | 4/22/2019 | 4/25/2019 | SAFETY_DATASHEET |
| PUB-FIL-0049291 | PUB-FIL-0049319 | 09022526803b52dc_PrimaryPMN_P-17-0380_Primary_PMN-20170817-14_03_37_EDT_20170824_sanitized_14075084875 15385197-00260.pdf | 260 | P-17-0381 | 8/24/2017 | 8/25/2017 | Submission Pdf |
| PUB-FIL-0049320 | PUB-FIL-0049356 | 09022526803b52d0_PMN Substance 1 FHM Static-Renewal Acute Fish Final Redacted-00260-01.pdf | 00260-01 | P-17-0381 | 8/24/2017 | 8/25/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0049357 | PUB-FIL-0049396 | 09022526803d2d2_PMN Substance 1 With Humic Acid FHM Static-Renewal Acute Fish Final Redacted-00260-02.pdf | 00260-02 | P-17-0381 | 8/24/2017 | 8/25/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0049397 | PUB-FIL-0049397 | 09022526803b52c6_PMN Substance 1 structure Redacted-00260-03.pdf | 00260-03 | P-17-0381 | 8/24/2017 | 8/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0049398 | PUB-FIL-0049398 | 09022526803b52d8_PMN Substance 2 structure Redacted-00260-04.pdf | 00260-04 | P-17-0381 | 8/24/2017 | 8/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0049399 | PUB-FIL-0049458 | 09022526803b52ce_PMN Substance 1 Acute Oral Tox Study Redacted-00260-05.pdf | 00260-05 | P-17-0381 | 8/24/2017 | 8/25/2017 | HEALTH_TOXICITY |
| PUB-FIL-0049459 | PUB-FIL-0049459 | 090225268035276_PMN Substance 1 CAS IES Report Redacted-00260-06.pdf | 00260-06 | P-17-0381 | 8/24/2017 | 8/25/2017 | IES_REPORT |
| PUB-FIL-0049460 | PUB-FIL-0049460 | 090225268035d2a_PMN Substance 2 CAS IES Redacted-00260-07.pdf | 00260-07 | P-17-0381 | 8/24/2017 | 8/25/2017 | IES_REPORT |
| PUB-FIL-0049461 | PUB-FIL-0049464 | 090225268035c2c8_Process Description and Risk Analysis Redacted-00260-08.pdf | 00260-08 | P-17-0381 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0049465 | PUB-FIL-0049475 | 090225268035c2ca_Area SOP - Filter press changing Redacted-00260-09.pdf | 00260-09 | P-17-0381 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0049476 | PUB-FIL-0049493 | 090225268035c2cc_Area SOP - Filter bag changing Redacted-00260-10.pdf | 00260-10 | P-17-0381 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0049494 | PUB-FIL-0049517 | 090225268035b52d4_PMN Substance 1 Water Extractability Final Report Redacted-00260-11.pdf | 00260-11 | P-17-0381 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0049518 | PUB-FIL-0049518 | 090225268035b52c6_Customer Coating Process Redacted-00260-12.pdf | 00260-12 | P-17-0381 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0049519 | PUB-FIL-0049519 | 090225268035c2c2_PMN Substance 1 synthesis Redacted-00260-13.pdf | 00260-13 | P-17-0381 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049520 | PUB-FIL-0049520 | 090225268035b52c4_PMN substance 2 synthesis and Coating Mfg Redacted-00260-14.pdf | 00260-14 | P-17-0381 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049521 | PUB-FIL-0049552 | 090225268035c2c0_PMN Substance 1 Octanol-Water FINAL REPORT Redacted-00260-15.pdf | 00260-15 | P-17-0381 | 8/24/2017 | 8/25/2017 | Physical Chemical Property |
| PUB-FIL-0049553 | PUB-FIL-0049561 | 090225268035278_PMN Substance 1 SDS Redacted-00260-16.pdf | 00260-16 | P-17-0381 | 8/24/2017 | 8/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0049562 | PUB-FIL-0049569 | 090225268035b527a_PMN Substance 2 SDS Redacted-00260-17.pdf | 00260-17 | P-17-0381 | 8/24/2017 | 8/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0049570 | PUB-FIL-0049599 | 090225268044a936_PrimaryPMN_P-17-0380_20190422_16_24_04_sanitized_8336797606 817566791-00261.pdf | 261 | P-17-0381 | 4/22/2019 | 4/25/2019 | Submission Pdf |
| PUB-FIL-0049600 | PUB-FIL-0049636 | 090225268044a972_PMN Substance 1 FHM Static-Renewal Acute Fish Final Redacted-00261-01.pdf | 00261-01 | P-17-0381 | 4/22/2019 | 4/25/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0049637 | PUB-FIL-0049676 | 090225268044a976_PMN Substance 1 With Humic Acid FHM Static-Renewal Acute Fish Final Redacted-00261-02.pdf | 00261-02 | P-17-0381 | 4/22/2019 | 4/25/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0049677 | PUB-FIL-0049679 | 090225268044a934_CBI Substantiation questions 22Apr2019 Redacted-00261-03.pdf | 00261-03 | P-17-0381 | 4/22/2019 | 4/25/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0049680 | PUB-FIL-0049680 | 090225268044a97e_PMN Substance 1 structure Redacted-00261-04.pdf | 00261-04 | P-17-0381 | 4/22/2019 | 4/25/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0049681 | PUB-FIL-0049681 | 090225268044a982_PMN Substance 2 structure Redacted-00261-05.pdf | 00261-05 | P-17-0381 | 4/22/2019 | 4/25/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0049682 | PUB-FIL-0049741 | 090225268044a96e_PMN Substance 1 Acute Oral Tox Study Redacted-00261-06.pdf | 00261-06 | P-17-0381 | 4/22/2019 | 4/25/2019 | HEALTH_TOXICITY |
| PUB-FIL-0049742 | PUB-FIL-0049742 | 090225268044a945_PMN Substance 1 CAS IES Report Redacted-00261-07.pdf | 00261-07 | P-17-0381 | 4/22/2019 | 4/25/2019 | IES_REPORT |
| PUB-FIL-0049743 | PUB-FIL-0049743 | 090225268044a986_PMN Substance 2 CAS IES report Redacted-00261-08.pdf | 00261-08 | P-17-0381 | 4/22/2019 | 4/25/2019 | IES_REPORT |
| PUB-FIL-0049744 | PUB-FIL-0049747 | 090225268044a962_Process Description and Risk Analysis Redacted-00261-09.pdf | 00261-09 | P-17-0381 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0049748 | PUB-FIL-0049758 | 090225268044a966_Area SOP - Filter press changing Redacted-00261-10.pdf | 00261-10 | P-17-0381 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0049759 | PUB-FIL-0049776 | 090225268044a96a_Area SOP - Filter bag changing Redacted-00261-11.pdf | 00261-11 | P-17-0381 | 4/22/2019 | 4/25/2019 | PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0049777 | PUB-FIL-0049800 | 090225268044a97a_PMN Substance 1 Water Extractability Final Report Redacted-00261-12.pdf | 00261-12 | P-17-0381 | 4/22/2019 | 4/25/2019 PMNI_PMN_OTHER |
| PUB-FIL-0049801 | PUB-FIL-0049801 | 090225268044a95e_Customer Coating Process Redacted-00261-13.pdf | 00261-13 | P-17-0381 | 4/22/2019 | 4/25/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0049802 | PUB-FIL-0049802 | 090225268044a956_PMN Substance 1 synthesis Redacted-00261-14.pdf | 00261-14 | P-17-0381 | 4/22/2019 | 4/25/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049803 | PUB-FIL-0049803 | 090225268044a95a_PMN substance 2 synthesis and Coating Mfg Redacted-00261-15.pdf | 00261-15 | P-17-0381 | 4/22/2019 | 4/25/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0049804 | PUB-FIL-0049835 | 090225268044a952_PMN Substance 1 Octanol-Water FINAL REPORT Redacted-00261-16.pdf | 00261-16 | P-17-0381 | 4/22/2019 | 4/25/2019 Physical Chemical Property |
| PUB-FIL-0049836 | PUB-FIL-0049844 | 090225268044a949_PMN Substance 1 SDS Redacted-00261-17.pdf | 00261-17 | P-17-0381 | 4/22/2019 | 4/25/2019 SAFETY_DATASHEET |
| PUB-FIL-0049845 | PUB-FIL-0049852 | 090225268044a94e_PMN Substance 2 SDS Redacted-00261-18.pdf | 00261-18 | P-17-0381 | 4/22/2019 | 4/25/2019 SAFETY_DATASHEET |
| PUB-FIL-0049853 | PUB-FIL-0049855 | 090225268003d6100_Support_P-17-0382_Support-20180119-11_40_11_EST_20180119_cbi_908541861738442 7458-00262.pdf | 262 | P-17-0382 | 1/19/2018 | 1/25/2018 Submission Pdf |
| PUB-FIL-0049856 | PUB-FIL-0049881 | 090225268003b1f2_PrimaryPMN_CASENUMBER_ MLA-3202_PMN_20170824_sanitized_22978658785871 54901-00262-01.pdf | 00262-01 | P-17-0382 | 8/24/2017 | 8/25/2017 Submission Pdf |
| PUB-FIL-0049882 | PUB-FIL-0049948 | 090225268003d60fe_MLA-3202 Fish Juvenile Growth OECD 215 CR 207258_517561-00262-02.pdf | 00262-02 | P-17-0382 | 1/19/2018 | 1/25/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0049949 | PUB-FIL-0050038 | 090225268003d60ff_MLA-3202 Daphnia Reproduction Test OECD 211 CR 207258_517560-00262-03.pdf | 00262-03 | P-17-0382 | 1/19/2018 | 1/25/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0050039 | PUB-FIL-0050072 | 090225268003b51e3_MLA-3202 Daphnia acute OECD 202 EAG 207258_ 511881-00262-04.pdf | 00262-04 | P-17-0382 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0050073 | PUB-FIL-0050100 | 090225268003b51e6_MLA-3202 Acute Toxicity to Fish Nanjing 2016NC020-203-EN-170217-00262-05.pdf | 00262-05 | P-17-0382 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0050101 | PUB-FIL-0050133 | 090225268003b51e7_MLA-3202 Fish acute OECD 203 EAG 207258_ 511883-00262-06.pdf | 00262-06 | P-17-0382 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0050134 | PUB-FIL-0050175 | 090225268003b51e8_MLA-3202 Algae OECD 201 EAG 207258_ 511882-00262-07.pdf | 00262-07 | P-17-0382 | 8/24/2017 | 8/25/2017 AQUATIC_ECOTOXICITY |
| PUB-FIL-0050176 | PUB-FIL-0050180 | 090225268003b51f0_PMN CBI Substantiation MLA-3202-00262-08.docx | 00262-08 | P-17-0382 | 8/24/2017 | 8/25/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0050181 | PUB-FIL-0050181 | 090225268003b51af_MLA-3202 REACh Structure-00262-09.pdf | 00262-09 | P-17-0382 | 8/24/2017 | 8/25/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0050182 | PUB-FIL-0050219 | 090225268003b51d4_207258_ 514035_Chemtura_Phys chem Hydrolysis Koc-00262-10.pdf | 00262-10 | P-17-0382 | 8/24/2017 | 8/25/2017 FATE |
| PUB-FIL-0050220 | PUB-FIL-0050243 | 090225268003b51e9_MLA-3202 Inherent Biodegradation Nanjing-2016NC020-302C-EN-161118-00262-11.pdf | 00262-11 | P-17-0382 | 8/24/2017 | 8/25/2017 FATE |
| PUB-FIL-0050244 | PUB-FIL-0050263 | 090225268003b51ea_207258_511884_Chemtura_ Biodeg. Mod. Sturm OECD 301B-00262-12.pdf | 00262-12 | P-17-0382 | 8/24/2017 | 8/25/2017 FATE |
| PUB-FIL-0050264 | PUB-FIL-0050298 | 090225268003b51da_MLA-3202 Ames Assay OECD 471 WIL 207258-00262-13.pdf | 00262-13 | P-17-0382 | 8/24/2017 | 8/25/2017 GENETIC_TOXICITY |
| PUB-FIL-0050299 | PUB-FIL-0050327 | 090225268003b51db_MLA-3202 Chromosome Aberration in vitro OECD 473 CR 207258-00262-14.pdf | 00262-14 | P-17-0382 | 8/24/2017 | 8/25/2017 GENETIC_TOXICITY |
| PUB-FIL-0050328 | PUB-FIL-0050389 | 090225268003b51dc_MLA-3202 In Vitro Mouse Lymphoma Gene Mutation Test OECD 490 CR 207258_517562-00262-15.pdf | 00262-15 | P-17-0382 | 8/24/2017 | 8/25/2017 GENETIC_TOXICITY |
| PUB-FIL-0050390 | PUB-FIL-0050565 | 090225268003b51d5_MLA-3202 28 Day Oral Rat CR 207258_514867-00262-16.pdf | 00262-16 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050566 | PUB-FIL-0050583 | 090225268003b51d6_MLA-3202 Acute Dermal Rat CR 207258_ 511877-00262-17.pdf | 00262-17 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050584 | PUB-FIL-0050599 | 090225268003b51d7_MLA-3202 Acute Eye Irritation Rabbit OECD 405 CR 207258_511874_-00262-18.pdf | 00262-18 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050600 | PUB-FIL-0050618 | 090225268003b51d8_MLA-3202 BCOP Assay OECD 437 CR 514868-00262-19.pdf | 00262-19 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050619 | PUB-FIL-0050637 | 090225268003b51d9_MLA-3202 Acute Oral Toxicity CR 207258-00262-20.pdf | 00262-20 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050638 | PUB-FIL-0050834 | 090225268003b51dd_MLA-3202 Repro Screening Rat OECD 421 CR 207258_514870-00262-21.pdf | 00262-21 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050835 | PUB-FIL-0050850 | 090225268003b51de_MLA-3202 In Vitro Skin Corrosion OECD 431 WIL 207258-00262-22.pdf | 00262-22 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050851 | PUB-FIL-0050870 | 090225268003b51df_MLA-3202 In Vitro Skin Irritation OECD 439 WIL 207258-00262-23.pdf | 00262-23 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |
| PUB-FIL-0050871 | PUB-FIL-0050888 | 090225268003b51e0_MLA-3202 Skin Irritation Rabbit CR 511873-00262-24.pdf | 00262-24 | P-17-0382 | 8/24/2017 | 8/25/2017 HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0050889 | PUB-FIL-0050914 | 09022526803b51e1_MLA-3202 LLNA CR 207258 511875-00262-25.pdf | 00262-25 | P-17-0382 | 8/24/2017 | 8/25/2017 | HEALTH_TOXICITY |
| PUB-FIL-0050915 | PUB-FIL-0050933 | 09022526803b51e2_MLA-3202 Buehler Skin Sensitization Stillmeadow 20252-16-00262-26.pdf | 00262-26 | P-17-0382 | 8/24/2017 | 8/25/2017 | HEALTH_TOXICITY |
| PUB-FIL-0050934 | PUB-FIL-0050935 | 09022526803b51b0_MLA-3202 CAS Number-00262-27.pdf | 00262-27 | P-17-0382 | 8/24/2017 | 8/25/2017 | IES_REPORT |
| PUB-FIL-0050936 | PUB-FIL-0050936 | 09022526803b51b2_CA02 MLA 3202 Work-Up - Sanitized-00262-28.xlsx | 00262-28 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050937 | PUB-FIL-0050937 | 09022526803b51b4_MLA-3202 US Label 10 Jul 2017-00262-29.pdf | 00262-29 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050938 | PUB-FIL-0050938 | 09022526803b51c9_Mass Spectrometry Analysis - SANITIZED-00262-30.pdf | 00262-30 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050939 | PUB-FIL-0050939 | 09022526803b51cb_UV-Vis Analysis - SANITIZED-00262-31.pdf | 00262-31 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050940 | PUB-FIL-0050940 | 09022526803b51cd_13C NMR Analysis - SANITIZED-00262-32.pdf | 00262-32 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050941 | PUB-FIL-0050941 | 09022526803b51cf_FTIR Analysis - SANITIZED-00262-33.pdf | 00262-33 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050942 | PUB-FIL-0050942 | 09022526803b51d1_H NMR Analysis - SANITIZED-00262-34.pdf | 00262-34 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050943 | PUB-FIL-0050985 | 09022526803b51d2_207258_511869_Chemtura_PhysChem –00262-35.pdf | 00262-35 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0050986 | PUB-FIL-0051017 | 09022526803b51d3_MLA-3202 Analytical Method Water Solubility Partition Coefficient CR 207258_511870 Phys.chem –00262-36.pdf | 00262-36 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0051018 | PUB-FIL-0051041 | 09022526803b51eb_207258_511885_Chemtura_Inhib. of resp. OECD 209-00262-37.pdf | 00262-37 | P-17-0382 | 8/24/2017 | 8/25/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0051042 | PUB-FIL-0051042 | 09022526803b51c7_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized-00262-38.pdf | 00262-38 | P-17-0382 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0051043 | PUB-FIL-0051043 | 09022526803b51ed_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized Shell-00262-39.pdf | 00262-39 | P-17-0382 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0051044 | PUB-FIL-0051044 | 09022526803b51ef_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized Valvoline-00262-40.pdf | 00262-40 | P-17-0382 | 8/24/2017 | 8/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0051045 | PUB-FIL-0051056 | 09022526803b51d3_MLA-3202 US GHS SDS 10 Jul 2017-00262-41.pdf | 00262-41 | P-17-0382 | 8/24/2017 | 8/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0051057 | PUB-FIL-0051074 | 09022526803b51e5_MLA-3202 Acute Toxicity to Earthworm Nanjing R2016NC020-207-EN-161118-00262-43.pdf | 00262-43 | P-17-0382 | 8/24/2017 | 8/25/2017 | TERRESTRIAL_ECOTOXICITY |
| PUB-FIL-0051075 | PUB-FIL-0051100 | 090225268041e89d_PrimaryPMN_P-17-0382_MLA-3202_PMN_20180918_sanitized_87644900290291 7475-00263.pdf | 263 | P-17-0382 | 9/18/2018 | 9/19/2018 | Submission Pdf |
| PUB-FIL-0051101 | PUB-FIL-0051134 | 090225268041e87f_MLA-3202 Daphnia acute OECD 202 EAG 207258_ 511881-00263-01.pdf | 00263-01 | P-17-0382 | 9/18/2018 | 9/19/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0051135 | PUB-FIL-0051162 | 090225268041e883_MLA-3202 Acute Toxicity to Fish Nanjing 2016NC020-203-EN-170217-00263-02.pdf | 00263-02 | P-17-0382 | 9/18/2018 | 9/19/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0051163 | PUB-FIL-0051195 | 090225268041e885_MLA-3202 Fish acute OECD 203 EAG 207258_ 511883-00263-03.pdf | 00263-03 | P-17-0382 | 9/18/2018 | 9/19/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0051196 | PUB-FIL-0051237 | 090225268041e887_MLA-3202 Algae OECD 201 EAG 207258_ 511882-00263-04.pdf | 00263-04 | P-17-0382 | 9/18/2018 | 9/19/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0051238 | PUB-FIL-0051242 | 090225268041e899_PMN CBI Substantiation MLA-3202-00263-05.docx | 00263-05 | P-17-0382 | 9/18/2018 | 9/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0051243 | PUB-FIL-0051243 | 090225268041e838_MLA-3202 REACh Structure-00263-06.pdf | 00263-06 | P-17-0382 | 9/18/2018 | 9/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0051244 | PUB-FIL-0051281 | 090225268041e861_207258_ 514035_Chemtura_Phys chem Hydrolysis Koc-00263-07.pdf | 00263-07 | P-17-0382 | 9/18/2018 | 9/19/2018 | FATE |
| PUB-FIL-0051282 | PUB-FIL-0051305 | 090225268041e889_MLA-3202 Inherent Biodegradation Nanjing-2016NC020-302C-EN-161118-00263-08.pdf | 00263-08 | P-17-0382 | 9/18/2018 | 9/19/2018 | FATE |
| PUB-FIL-0051306 | PUB-FIL-0051325 | 090225268041e88b_207258_511884_Chemtura_Biodeg. Mod. Sturm OECD 301B-00263-09.pdf | 00263-09 | P-17-0382 | 9/18/2018 | 9/19/2018 | FATE |
| PUB-FIL-0051326 | PUB-FIL-0051360 | 090225268041e86d_MLA-3202 Ames Assay OECD 471 WIL 207258-00263-10.pdf | 00263-10 | P-17-0382 | 9/18/2018 | 9/19/2018 | GENETIC_TOXICITY |
| PUB-FIL-0051361 | PUB-FIL-0051389 | 090225268041e86f_MLA-3202 Chromosome Aberration in vitro OECD 473 CR 207258-00263-11.pdf | 00263-11 | P-17-0382 | 9/18/2018 | 9/19/2018 | GENETIC_TOXICITY |
| PUB-FIL-0051390 | PUB-FIL-0051451 | 090225268041e871_MLA-3202 In Vitro Mouse Lymphoma Gene Mutation Test OECD 490 CR 207258_517562-00263-12.pdf | 00263-12 | P-17-0382 | 9/18/2018 | 9/19/2018 | GENETIC_TOXICITY |
| PUB-FIL-0051452 | PUB-FIL-0051627 | 090225268041e863_MLA-3202 28 Day Oral Rat CR 207258_514867-00263-13.pdf | 00263-13 | P-17-0382 | 9/18/2018 | 9/19/2018 | HEALTH_TOXICITY |
| PUB-FIL-0051628 | PUB-FIL-0051645 | 090225268041e865_MLA-3202 Acute Dermal Rat CR 207258_ 511877-00263-14.pdf | 00263-14 | P-17-0382 | 9/18/2018 | 9/19/2018 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0051646 | PUB-FIL-0051661 | 090225268041e867_MLA-3202 Acute Eye Irritation Rabbit OECD 405 CR 207258_511874_-00263-15.pdf | 00263-15 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051662 | PUB-FIL-0051680 | 090225268041e869_MLA-3202 BCOP Assay OECD 437 CR 514868-00263-16.pdf | 00263-16 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051681 | PUB-FIL-0051699 | 090225268041e86b_MLA-3202 Acute Oral Toxicity CR 207258-00263-17.pdf | 00263-17 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051700 | PUB-FIL-0051896 | 090225268041e873_MLA-3202 Repro Screening Rat OECD 421 CR 207258_514870-00263-18.pdf | 00263-18 | P-17-0382 | 9/18/2018 | 9/19/2018 IES_REPORT |
| PUB-FIL-0051897 | PUB-FIL-0051912 | 090225268041e875_MLA-3202 In Vitro Skin Corrosion OECD 431 WIL 207258-00263-19.pdf | 00263-19 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051913 | PUB-FIL-0051932 | 090225268041e877_MLA-3202 In Vitro Skin Irritation OECD 439 WIL 207258-00263-20.pdf | 00263-20 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051933 | PUB-FIL-0051950 | 090225268041e879_MLA-3202 Skin Irritation Rabbit CR 511873-00263-21.pdf | 00263-21 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051951 | PUB-FIL-0051976 | 090225268041e87b_MLA-3202 LLNA CR 207258 511875-00263-22.pdf | 00263-22 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051977 | PUB-FIL-0051995 | 090225268041e87d_MLA-3202 Buehler Skin Sensitization Stillmeadow 20252-16-00263-23.pdf | 00263-23 | P-17-0382 | 9/18/2018 | 9/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0051996 | PUB-FIL-0051997 | 090225268041e83a_MLA 3202 CAS Number-00263-24.pdf | 00263-24 | P-17-0382 | 9/18/2018 | 9/19/2018 IES_REPORT |
| PUB-FIL-0051998 | PUB-FIL-0051998 | 090225268041e83e_CA02 MLA 3202 Work-Up - Sanitized-00263-25.xlsx | 00263-25 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0051999 | PUB-FIL-0051999 | 090225268041e842_MLA-3202 US Label 10 Jul 2017-00263-26.pdf | 00263-26 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052000 | PUB-FIL-0052000 | 090225268041e84a_Mass Spectrometry Analysis - SANITIZED-00263-27.pdf | 00263-27 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052001 | PUB-FIL-0052001 | 090225268041e84e_UV-Vis Analysis - SANITIZED-00263-28.pdf | 00263-28 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052002 | PUB-FIL-0052002 | 090225268041e852_13C NMR Analysis - SANITIZED-00263-29.pdf | 00263-29 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052003 | PUB-FIL-0052003 | 090225268041e857_FTIR Analysis - SANITIZED-00263-30.pdf | 00263-30 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052004 | PUB-FIL-0052004 | 090225268041e85b_H NMR Analysis - SANITIZED-00263-31.pdf | 00263-31 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052005 | PUB-FIL-0052047 | 090225268041e85d_207258_511869_Chemtura_PhysChem --00263-32.pdf | 00263-32 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052048 | PUB-FIL-0052079 | 090225268041e85f_MLA-3202 Analytical Method Water Solubility Partition Coefficient CR 207258_511870 Phys.chem --00263-33.pdf | 00263-33 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052080 | PUB-FIL-0052103 | 090225268041e88d_207258_511885_Chemtura_Inhib. of resp. OECD 209-00263-34.pdf | 00263-34 | P-17-0382 | 9/18/2018 | 9/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0052104 | PUB-FIL-0052104 | 090225268041e846_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized-00263-35.pdf | 00263-35 | P-17-0382 | 9/18/2018 | 9/19/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052105 | PUB-FIL-0052105 | 090225268041e891_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized Shell-00263-36.pdf | 00263-36 | P-17-0382 | 9/18/2018 | 9/19/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052106 | PUB-FIL-0052106 | 090225268041e895_Process Flow Diagram for additiing a lubricant using MLA-3202 - Sanitized Valvoline-00263-37.pdf | 00263-37 | P-17-0382 | 9/18/2018 | 9/19/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052107 | PUB-FIL-0052118 | 090225268041e840_MLA-3202 US GHS SDS 10 Jul 2017-00263-38.pdf | 00263-38 | P-17-0382 | 9/18/2018 | 9/19/2018 SAFETY_DATASHEET |
| PUB-FIL-0052119 | PUB-FIL-0052131 | 090225268041e897_MLA3202-00263-39.pdf | 00263-39 | P-17-0382 | 9/18/2018 | 9/19/2018 SAFETY_DATASHEET |
| PUB-FIL-0052132 | PUB-FIL-0052149 | 090225268041e881_MLA-3202 Acute Toxicity to Earthworm Nanjing R2016NC020-207-EN-161118-00263-40.pdf | 00263-40 | P-17-0382 | 9/18/2018 | 9/19/2018 TERRESTRIAL_ECOTOXICITY |
| PUB-FIL-0052150 | PUB-FIL-0052171 | 090225268038d8db_PrimaryPMN_CASENUMBER_HA-200_PMN_20170906_sanitized_631675597287938 3065-00264.pdf | 264 | P-17-0390 | 9/6/2017 | 9/6/2017 Submission Pdf |
| PUB-FIL-0052172 | PUB-FIL-0052177 | 090225268038d8d89_CBI Substantiation_FINAL_Redacted-00264-01.pdf | 00264-01 | P-17-0390 | 9/6/2017 | 9/6/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0052178 | PUB-FIL-0052178 | 090225268038d8d75_Representative Structure_Redacted-00264-02.pdf | 00264-02 | P-17-0390 | 9/6/2017 | 9/6/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052179 | PUB-FIL-0052368 | 090225268038d8d87_Bioconcentration Test Report_Redacted-00264-03.pdf | 00264-03 | P-17-0390 | 9/6/2017 | 9/6/2017 FATE |
| PUB-FIL-0052369 | PUB-FIL-0052403 | 090225268038d8d7f_Ames Test Report_Redacted-00264-04.pdf | 00264-04 | P-17-0390 | 9/6/2017 | 9/6/2017 GENETIC_TOXICITY |
| PUB-FIL-0052404 | PUB-FIL-0052406 | 090225268038d8d77_GPC Data_Redacted-00264-05.pdf | 00264-05 | P-17-0390 | 9/6/2017 | 9/6/2017 GPC |
| PUB-FIL-0052407 | PUB-FIL-0052424 | 090225268038d8d81_Eye Irritation Test Report_Redacted-00264-06.pdf | 00264-06 | P-17-0390 | 9/6/2017 | 9/6/2017 HEALTH_TOXICITY |
| PUB-FIL-0052425 | PUB-FIL-0052442 | 090225268038d8d83_Skin Irritation Report_Redacted-00264-07.pdf | 00264-07 | P-17-0390 | 9/6/2017 | 9/6/2017 HEALTH_TOXICITY |
| PUB-FIL-0052443 | PUB-FIL-0052470 | 090225268038d8d85_Skin sensitization Report_Redacted-00264-08.pdf | 00264-08 | P-17-0390 | 9/6/2017 | 9/6/2017 HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0052471 | PUB-FIL-0052472 | 09022526803b8d73_CAS IES Report_Redacted-00264-09.pdf | 00264-09 | P-17-0390 | 9/6/2017 | 9/6/2017 | IES_REPORT |
| PUB-FIL-0052473 | PUB-FIL-0052473 | 09022526803d132f_P-17-0390_ML-61064_GC-00264-10.pdf | 00264-10 | P-17-0390 | 12/9/2017 | 12/11/2017 | Other |
| PUB-FIL-0052474 | PUB-FIL-0052474 | 09022526803b8d79_Particle size data_Redacted-00264-12.pdf | 00264-11 | P-17-0390 | 9/6/2017 | 9/6/2017 | Physical Chemical Property |
| PUB-FIL-0052475 | PUB-FIL-0052475 | 09022526803b8d7b_IR Spectrum_Redacted-00264-12.pdf | 00264-12 | P-17-0390 | 9/6/2017 | 9/6/2017 | Physical Chemical Property |
| PUB-FIL-0052476 | PUB-FIL-0052480 | 09022526803b8d7d_SDS_Redacted-00264-13.pdf | 00264-13 | P-17-0390 | 9/6/2017 | 9/6/2017 | SAFETY_DATASHEET |
| PUB-FIL-0052481 | PUB-FIL-0052498 | 09022526803ca5c9_PrimaryPMN_P-17-0400_Primary-PMN-20170721-09_11_39_EDT_20171025_sanitized_57362243889 37720356-00265.pdf | 265 | P-17-0400 | 10/25/2017 | 10/25/2017 | Submission Pdf |
| PUB-FIL-0052499 | PUB-FIL-0052504 | 09022526803ca5c7_CBI Substantiation (DRAFT of 09.19.17)_(EAST_79260580_3) - sanitized-00265-01.pdf | 00265-01 | P-17-0400 | 10/25/2017 | 10/25/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0052505 | PUB-FIL-0052505 | 09022526803ca58f_Attach2_Structure_sanitized-00265-02.pdf | 00265-02 | P-17-0400 | 10/25/2017 | 10/25/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052506 | PUB-FIL-0052516 | 09022526803ca591_Attach5_GPC_sanitized-00265-03.pdf | 00265-03 | P-17-0400 | 10/25/2017 | 10/25/2017 | GPC |
| PUB-FIL-0052517 | PUB-FIL-0052535 | 09022526803ca5c1_Attach6_Ames_sanitized-00265-04.pdf | 00265-04 | P-17-0400 | 10/25/2017 | 10/25/2017 | HEALTH_TOXICITY |
| PUB-FIL-0052536 | PUB-FIL-0052537 | 09022526803ca58d_Attach1_IES_sanitized-00265-05.pdf | 00265-05 | P-17-0400 | 10/25/2017 | 10/25/2017 | IES_REPORT |
| PUB-FIL-0052538 | PUB-FIL-0052538 | 09022526803ca5c5_Attach7_Process_by_Others_sanitized-00265-06.pdf | 00265-06 | P-17-0400 | 10/25/2017 | 10/25/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052539 | PUB-FIL-0052539 | 09022526803ca5c3_Attach4_Process_sanitized-00265-07.pdf | 00265-07 | P-17-0400 | 10/25/2017 | 10/25/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0052540 | PUB-FIL-0052543 | 09022526803ca5bf_Attach3_SDS_sanitized-00265-08.pdf | 00265-08 | P-17-0400 | 10/25/2017 | 10/25/2017 | SAFETY_DATASHEET |
| PUB-FIL-0052544 | PUB-FIL-0052561 | 09022526803db4ae_PrimaryPMN_P-17-0400_Primary-PMN-20170721-09_11_39_EDT_20180216_sanitized_52444909508 70067126-00266.pdf | 266 | P-17-0400 | 2/16/2018 | 2/20/2018 | Submission Pdf |
| PUB-FIL-0052562 | PUB-FIL-0052567 | 09022526803db4ac_CBI Substantiation (DRAFT of 09.19.17)_(EAST_79260580_3) - sanitized-00266-01.pdf | 00266-01 | P-17-0400 | 2/16/2018 | 2/20/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0052568 | PUB-FIL-0052568 | 09022526803db49d_Attach2_Structure_sanitized-00266-02.pdf | 00266-02 | P-17-0400 | 2/16/2018 | 2/20/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052569 | PUB-FIL-0052579 | 09022526803db49f_Attach5_GPC_sanitized-00266-03.pdf | 00266-03 | P-17-0400 | 2/16/2018 | 2/20/2018 | GPC |
| PUB-FIL-0052580 | PUB-FIL-0052598 | 09022526803db4a6_Attach6_Ames_sanitized-00266-05.pdf | 00266-04 | P-17-0400 | 2/16/2018 | 2/20/2018 | HEALTH_TOXICITY |
| PUB-FIL-0052599 | PUB-FIL-0052600 | 09022526803db49b_Attach1_IES_sanitized-00266-05.pdf | 00266-05 | P-17-0400 | 2/16/2018 | 2/20/2018 | IES_REPORT |
| PUB-FIL-0052601 | PUB-FIL-0052601 | 09022526803db4a5_Attach7_Process_by_Others_sanitized-00266-06.pdf | 00266-06 | P-17-0400 | 2/16/2018 | 2/20/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052602 | PUB-FIL-0052602 | 09022526803db4aa_Attach4_Process_sanitized-00266-07.pdf | 00266-07 | P-17-0400 | 2/16/2018 | 2/20/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0052603 | PUB-FIL-0052606 | 09022526803db4a1_Attach3_SDS_sanitized-00266-08.pdf | 00266-08 | P-17-0400 | 2/16/2018 | 2/20/2018 | SAFETY_DATASHEET |
| PUB-FIL-0052607 | PUB-FIL-0052624 | 09022526804zb17f_PrimaryPMN_P-17-0400_Primary-PMN-20170721-09_11_39_EDT_20181019_sanitized_69587200649 01375644-00267.pdf | 267 | P-17-0400 | 10/19/2018 | 10/26/2018 | Submission Pdf |
| PUB-FIL-0052625 | PUB-FIL-0052625 | 09022526804zb17d_CBI Claim form - sanitized dated-00267-01.pdf | 00267-01 | P-17-0400 | 10/19/2018 | 10/26/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0052626 | PUB-FIL-0052626 | 09022526804zb16a_Attach2_Structure_sanitized-00267-02.pdf | 00267-02 | P-17-0400 | 10/19/2018 | 10/26/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052627 | PUB-FIL-0052637 | 09022526804zb177_Attach5_GPC_sanitized-00267-03.pdf | 00267-03 | P-17-0400 | 10/19/2018 | 10/26/2018 | GPC |
| PUB-FIL-0052638 | PUB-FIL-0052656 | 09022526804zb179_Attach6_Ames_sanitized-00267-04.pdf | 00267-04 | P-17-0400 | 10/19/2018 | 10/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0052657 | PUB-FIL-0052658 | 09022526804zb166_Attach1_IES_sanitized-00267-05.pdf | 00267-05 | P-17-0400 | 10/19/2018 | 10/26/2018 | IES_REPORT |
| PUB-FIL-0052659 | PUB-FIL-0052659 | 09022526804zb17b_Attach7_Process_by_Others_sanitized-00267-06.pdf | 00267-06 | P-17-0400 | 10/19/2018 | 10/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052660 | PUB-FIL-0052662 | 09022526804z0e9_Cover Letter with revised Attach 4 - sanitized-00267-07.pdf | 00267-07 | P-17-0400 | 10/19/2018 | 10/26/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0052663 | PUB-FIL-0052666 | 09022526804z0172_Attach3_SDS_sanitized-00267-08.pdf | 00267-08 | P-17-0400 | 10/19/2018 | 10/26/2018 | SAFETY_DATASHEET |
| PUB-FIL-0052667 | PUB-FIL-0052684 | 09022526804b64b00_PrimaryPMN_P-17-0400_20190708_17_38_20_sanitized_3580796682 616765106-00268.pdf | 268 | P-17-0400 | 7/8/2019 | 7/9/2019 | Submission Pdf |
| PUB-FIL-0052685 | PUB-FIL-0052690 | 09022526804b64b7e_CBI Substantiation (DRAFT of 09.19.17)_(EAST_79260580_3) - sanitized-00268-01.pdf | 00268-01 | P-17-0400 | 7/8/2019 | 7/9/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0052691 | PUB-FIL-0052691 | 09022526804b64b68_Attach2_Structure_sanitized-00268-02.pdf | 00268-02 | P-17-0400 | 7/8/2019 | 7/9/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052692 | PUB-FIL-0052702 | 09022526804b64b6c_Attach5_GPC_sanitized-00268-03.pdf | 00268-03 | P-17-0400 | 7/8/2019 | 7/9/2019 | GPC |
| PUB-FIL-0052703 | PUB-FIL-0052721 | 09022526804b64b74_Attach6_Ames_sanitized-00268-04.pdf | 00268-04 | P-17-0400 | 7/8/2019 | 7/9/2019 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0052722 | PUB-FIL-0052723 | 0902252680464b64_Attach1_IES_sanitized-00268-05.pdf | 00268-05 | P-17-0400 | 7/8/2019 | 7/9/2019 | IES_REPORT |
| PUB-FIL-0052724 | PUB-FIL-0052724 | 0902252680464b78_Attach7_Process_by_Others_sanitized-00268-06.pdf | 00268-06 | P-17-0400 | 7/8/2019 | 7/9/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0052725 | PUB-FIL-0052727 | 0902252680464b7c_Cover Letter with revised Attach 4 - sanitized-00268-07.pdf | 00268-07 | P-17-0400 | 7/8/2019 | 7/9/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0052728 | PUB-FIL-0052731 | 0902252680464b70_Attach3_SDS_sanitized-00268-08.pdf | 00268-08 | P-17-0400 | 7/8/2019 | 7/9/2019 | SAFETY_DATASHEET |
| PUB-FIL-0052732 | PUB-FIL-0052733 | 09022526803da610_Support_P-18-0002_Suspension-Clariant-DEPNa_20180210_cbi_650337077201711915-00269.pdf | 269 | P-18-0002 | 2/10/2018 | 2/14/2018 | Submission Pdf |
| PUB-FIL-0052734 | PUB-FIL-0052755 | 09022526803c22a8_PrimaryPMN_CASENUMBER_PMN-Clariant-DEPNa_20171002_sanitized_86188437157515261 62-00269-01.pdf | 00269-01 | P-18-0002 | 10/2/2017 | 10/3/2017 | Submission Pdf |
| PUB-FIL-0052756 | PUB-FIL-0052759 | 09022526803c228b_12-Acute Immobilisation Test_screening-SAN-00269-02.pdf | 00269-02 | P-18-0002 | 10/2/2017 | 10/3/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0052760 | PUB-FIL-0052778 | 09022526803c228d_13-Daphnia Magna-Analog Metal Salt-SAN-00269-03.pdf | 00269-03 | P-18-0002 | 10/2/2017 | 10/3/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0052779 | PUB-FIL-0052798 | 09022526803c228f_14-DAPHNIA-Noack_EXOLIT OP 1230-SAN-00269-04.pdf | 00269-04 | P-18-0002 | 10/2/2017 | 10/3/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0052799 | PUB-FIL-0052843 | 09022526803c2291_15-Alge-Analog Metal Salt-SAN-00269-05.pdf | 00269-05 | P-18-0002 | 10/2/2017 | 10/3/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0052844 | PUB-FIL-0052884 | 09022526803c2293_16-Algae-Exolit EP 150-SAN-00269-06.pdf | 00269-06 | P-18-0002 | 10/2/2017 | 10/3/2017 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0052885 | PUB-FIL-0052896 | 09022526803c22a6_CBI Substantiation-CPCU24-Final-SAN-00269-07.pdf | 00269-07 | P-18-0002 | 10/2/2017 | 10/3/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0052897 | PUB-FIL-0052897 | 09022526803c21cd_Structure-CPDE24-SAN-00269-08.pdf | 00269-08 | P-18-0002 | 10/2/2017 | 10/3/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0052898 | PUB-FIL-0052899 | 09022526803c2279_3-Partition Coefficient_Expert_Statement-SAN-00269-09.pdf | 00269-09 | P-18-0002 | 10/2/2017 | 10/3/2017 | FATE |
| PUB-FIL-0052900 | PUB-FIL-0052921 | 09022526803c2283_8-Inherent Biodegradation-Exolit EP 150_SAN-00269-10.pdf | 00269-10 | P-18-0002 | 10/2/2017 | 10/3/2017 | FATE |
| PUB-FIL-0052922 | PUB-FIL-0052960 | 09022526803c2285_9-MITI Biodeg-Exolit EP 150_SAN-00269-11.pdf | 00269-11 | P-18-0002 | 10/2/2017 | 10/3/2017 | FATE |
| PUB-FIL-0052961 | PUB-FIL-0052980 | 09022526803c2287_10-Biodegradation-301F-EXOLIT OP 1230-SAN-00269-12.pdf | 00269-12 | P-18-0002 | 10/2/2017 | 10/3/2017 | FATE |
| PUB-FIL-0052981 | PUB-FIL-0053020 | 09022526803c2289_11-BIOAB_MITI Biodegradation-EXOLIT OP 1230-SAN-00269-13.pdf | 00269-13 | P-18-0002 | 10/2/2017 | 10/3/2017 | FATE |
| PUB-FIL-0053021 | PUB-FIL-0053054 | 09022526803c229f_22-Bacterial Reverse Mutation Test-SAN-00269-14.pdf | 00269-14 | P-18-0002 | 10/2/2017 | 10/3/2017 | GENETIC_TOXICITY |
| PUB-FIL-0053055 | PUB-FIL-0053095 | 09022526803c22a1_23-in vivo_Mouse Miclonucleus-Exolit EP 150-Scan-SAN-00269-15.pdf | 00269-15 | P-18-0002 | 10/2/2017 | 10/3/2017 | GENETIC_TOXICITY |
| PUB-FIL-0053096 | PUB-FIL-0053114 | 09022526803c2295_17-Acute Oral Toxicity-Analog Metal Salt-SAN-00269-16.pdf | 00269-16 | P-18-0002 | 10/2/2017 | 10/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0053115 | PUB-FIL-0053140 | 09022526803c2297_18-in vitro Skin Irritation-SAN-00269-17.pdf | 00269-17 | P-18-0002 | 10/2/2017 | 10/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0053141 | PUB-FIL-0053162 | 09022526803c2299_19-Rabbit Eye Irritation-SAN-00269-18.pdf | 00269-18 | P-18-0002 | 10/2/2017 | 10/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0053163 | PUB-FIL-0053181 | 09022526803c229b_20-Guinea Pig Maximization Test-Analog Metal Salt-SAN-00269-19.pdf | 00269-19 | P-18-0002 | 10/2/2017 | 10/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0053182 | PUB-FIL-0053255 | 09022526803c229d_21-DRF_Exolit EP 150-SAN-00269-20.pdf | 00269-20 | P-18-0002 | 10/2/2017 | 10/3/2017 | HEALTH_TOXICITY |
| PUB-FIL-0053256 | PUB-FIL-0053256 | 09022526803c21cf_IES Report-CPDE24-SAN-00269-21.pdf | 00269-21 | P-18-0002 | 10/2/2017 | 10/3/2017 | IES_REPORT |
| PUB-FIL-0053257 | PUB-FIL-0053266 | 09022526803c21d1_Analytical Report-CPDE24-SAN-00269-22.pdf | 00269-22 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053267 | PUB-FIL-0053270 | 09022526803c2275_1-Boiling Point-Melting Point-SAN-00269-23.pdf | 00269-23 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053271 | PUB-FIL-0053280 | 09022526803c2277_2-Relative Density-SAN-00269-24.pdf | 00269-24 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053281 | PUB-FIL-0053293 | 09022526803c227b_4-Water Solubility-SAN-00269-25.pdf | 00269-25 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053294 | PUB-FIL-0053295 | 09022526803c227d_5-Surface_Tension_Expert_Statement-SAN-00269-26.pdf | 00269-26 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053296 | PUB-FIL-0053306 | 09022526803c227f_6-Auto-ignition_SAN-00269-27.pdf | 00269-27 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053307 | PUB-FIL-0053314 | 09022526803c2281_7-Thermal Stability_SAN-00269-28.pdf | 00269-28 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053315 | PUB-FIL-0053315 | 09022526803c22a2_Study List-CPCU24-No CBI-00269-29.pdf | 00269-29 | P-18-0002 | 10/2/2017 | 10/3/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053316 | PUB-FIL-0053316 | 09022526803c22a4_CPCU24-P Diagram-SCBO-SAN-00269-30.pdf | 00269-30 | P-18-0002 | 10/2/2017 | 10/3/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053317 | PUB-FIL-0053327 | 09022526803c21d2_SDS-CPDE24-No CBI-00269-31.pdf | 00269-31 | P-18-0002 | 10/2/2017 | 10/3/2017 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0053328 | PUB-FIL-0053330 | 09022526803d6761_Support_P-18-0007_Support-20180117-18_56_22_EST_20180122_sanitized_83191295753 7240839-00269-33.pdf | 00269-33 | P-18-0007 | 1/22/2018 | 8/13/2018 | Submission Pdf |
| PUB-FIL-0053331 | PUB-FIL-0053333 | 0902252680410f11_Support_P-18-0007_Support-20180629-11_38_34_EDT_20180802_sanitized_68240821447 405146304-00269-34.pdf | 00269-34 | P-18-0007 | 8/2/2018 | 8/13/2018 | Submission Pdf |
| PUB-FIL-0053334 | PUB-FIL-0053336 | 09022526804198c9_Support_P-18-0007_Support-20180904-11_58_12_EDT_20180904_cbi_41466335281t7487 3571-00269-35.pdf | 00269-35 | P-18-0007 | 9/4/2018 | 9/7/2018 | Submission Pdf |
| PUB-FIL-0053337 | PUB-FIL-0053361 | 09022526803c2cf9_PrimaryPMN_CASENUMBER_Nexo_Plasticizer_20171004_sanitized_117797961 9755350199-00269-36.pdf | 00269-36 | P-18-0007 | 10/4/2017 | 10/5/2017 | Submission Pdf |
| PUB-FIL-0053362 | PUB-FIL-0053404 | 0902252680410f0d_reFlex(TM) Acute Aquatic Toxicology OECD 202 Final Report - 7-3-12 - Sanitized (00245875-2xAA4DC)-00269-37.PDF | 00269-37 | P-18-0007 | 8/2/2018 | 8/13/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0053405 | PUB-FIL-0053406 | 09022526803c2bf0_00212865-00269-38.PDF | 00269-38 | P-18-0007 | 10/4/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053407 | PUB-FIL-0053408 | 09022526803c2bf2_00212866-00269-39.PDF | 00269-39 | P-18-0007 | 10/4/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053409 | PUB-FIL-0053431 | 0902252680410f0f_reFlex(TM) 100 Ready Biodegradability OEDC 301D Final Report - 7-5-12 - Sanitized (00246894xAA4DC)-00269-40.PDF | 00269-40 | P-18-0007 | 8/2/2018 | 8/13/2018 | FATE |
| PUB-FIL-0053432 | PUB-FIL-0053451 | 09022526803d675f_00230988-00269-41.PDF | 00269-41 | P-18-0007 | 1/22/2018 | 8/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0053452 | PUB-FIL-0053452 | 09022526803c2bf1_00211767-00269-42.PDF | 00269-42 | P-18-0007 | 10/4/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0053453 | PUB-FIL-0053453 | 09022526803c2ce9_00211768-00269-43.PDF | 00269-43 | P-18-0007 | 10/4/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0053454 | PUB-FIL-0053454 | 09022526804198c8_Epoxidized fatty acid ester Structures (00250361xAA4DC)-00269-44.PDF | 00269-44 | P-18-0007 | 9/4/2018 | 9/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0053455 | PUB-FIL-0053459 | 09022526803c2cf1_00214329-00269-45.PDF | 00269-45 | P-18-0007 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053460 | PUB-FIL-0053462 | 09022526803c2cf2_00206377-00269-46.DOCX | 00269-46 | P-18-0007 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053463 | PUB-FIL-0053465 | 09022526803c2cf3_00213187-00269-47.DOCX | 00269-47 | P-18-0007 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053466 | PUB-FIL-0053466 | 09022526803c2cf4_00211039-00269-48.XLSX | 00269-48 | P-18-0007 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053467 | PUB-FIL-0053467 | 09022526803c2cf5_00219059-00269-49.PDF | 00269-49 | P-18-0007 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053468 | PUB-FIL-0053469 | 09022526803c2ced_00212813-00269-50.PPTX | 00269-50 | P-18-0007 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053470 | PUB-FIL-0053471 | 09022526803c2cef_00212812-00269-51.PPTX | 00269-51 | P-18-0007 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053472 | PUB-FIL-0053473 | 09022526803c2cf7_00214399-00269-52.DOCX | 00269-52 | P-18-0007 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053474 | PUB-FIL-0053474 | 09022526803c2cea_00213948-00269-53.DOCX | 00269-53 | P-18-0007 | 10/4/2017 | 10/5/2017 | Physical Chemical Property |
| PUB-FIL-0053475 | PUB-FIL-0053480 | 09022526803c2ceb_00214030-00269-54.PDF | 00269-54 | P-18-0007 | 10/4/2017 | 10/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0053481 | PUB-FIL-0053505 | 09022526804435446_PrimaryPMN_P-18-0007_20181217_16_55_08_sanitized_4691832769 294111769-00270.pdf | 270 | P-18-0007 | 12/17/2018 | 2/5/2019 | Submission Pdf |
| PUB-FIL-0053506 | PUB-FIL-0053507 | 090225268043544d_00212865-00270-01.PDF | 00270-01 | P-18-0007 | 12/17/2018 | 2/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053508 | PUB-FIL-0053509 | 09022526804435451_00212866-00270-02.PDF | 00270-02 | P-18-0007 | 12/17/2018 | 2/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053510 | PUB-FIL-0053510 | 090225268043544f_00211767-00270-03.PDF | 00270-03 | P-18-0007 | 12/17/2018 | 2/5/2019 | IES_REPORT |
| PUB-FIL-0053511 | PUB-FIL-0053511 | 09022526804435453_00211768-00270-04.PDF | 00270-04 | P-18-0007 | 12/17/2018 | 2/5/2019 | IES_REPORT |
| PUB-FIL-0053512 | PUB-FIL-0053516 | 09022526804435461_00214329-00270-05.PDF | 00270-05 | P-18-0007 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053517 | PUB-FIL-0053519 | 09022526804435463_00206377-00270-06.DOCX | 00270-06 | P-18-0007 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053520 | PUB-FIL-0053522 | 09022526804435465_00213187-00270-07.DOCX | 00270-07 | P-18-0007 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053523 | PUB-FIL-0053523 | 09022526804435467_00211039-00270-08.XLSX | 00270-08 | P-18-0007 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053524 | PUB-FIL-0053524 | 09022526804435469_00219059-00270-09.PDF | 00270-09 | P-18-0007 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053525 | PUB-FIL-0053526 | 09022526804435459_00212813-00270-10.PPTX | 00270-10 | P-18-0007 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053527 | PUB-FIL-0053528 | 090225268043545d_00212812-00270-11.PPTX | 00270-11 | P-18-0007 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053529 | PUB-FIL-0053530 | 09022526804435546d_00214399-00270-12.DOCX | 00270-12 | P-18-0007 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053531 | PUB-FIL-0053531 | 09022526804435455_00213948-00270-13.DOCX | 00270-13 | P-18-0007 | 12/17/2018 | 2/5/2019 | Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0053532 | PUB-FIL-0053539 | 0902252680435444_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00270-14.PDF | 00270-14 | P-18-0007 | 12/17/2018 | 2/5/2019 | SAFETY_DATASHEET |
| PUB-FIL-0053540 | PUB-FIL-0053564 | 0902252680490049_PrimaryPMN_P-18-0007_20191220_09_41_55_sanitized_6403817503506365302-00271.pdf | 271 | P-18-0007 | 12/20/2019 | 1/8/2020 | Submission Pdf |
| PUB-FIL-0053565 | PUB-FIL-0053566 | 0902252680490951_00212865-00271-01.PDF | 00271-01 | P-18-0007 | 12/20/2019 | 1/8/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053567 | PUB-FIL-0053568 | 0902252680490955_00212886-00271-02.PDF | 00271-02 | P-18-0007 | 12/20/2019 | 1/8/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053569 | PUB-FIL-0053569 | 0902252680490953_00211767-00271-03.PDF | 00271-03 | P-18-0007 | 12/20/2019 | 1/8/2020 | IES_REPORT |
| PUB-FIL-0053570 | PUB-FIL-0053570 | 0902252680490957_00211768-00271-04.PDF | 00271-04 | P-18-0007 | 12/20/2019 | 1/8/2020 | IES_REPORT |
| PUB-FIL-0053571 | PUB-FIL-0053575 | 0902252680490969_00214329-00271-05.PDF | 00271-05 | P-18-0007 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053576 | PUB-FIL-0053578 | 0902252680490967_00206377-00271-06.DOCX | 00271-06 | P-18-0007 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053579 | PUB-FIL-0053581 | 0902252680490966d_00213187-00271-07.DOCX | 00271-07 | P-18-0007 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053582 | PUB-FIL-0053582 | 0902252680490966f_00211039-00271-08.XLSX | 00271-08 | P-18-0007 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053583 | PUB-FIL-0053583 | 0902252680490971_00219059-00271-09.PDF | 00271-09 | P-18-0007 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053584 | PUB-FIL-0053585 | 0902252680490961_00212813-00271-10.PPTX | 00271-10 | P-18-0007 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053586 | PUB-FIL-0053587 | 0902252680490965_00212812-00271-11.PPTX | 00271-11 | P-18-0007 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053588 | PUB-FIL-0053589 | 0902252680490975_00214399-00271-12.DOCX | 00271-12 | P-18-0007 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053590 | PUB-FIL-0053590 | 0902252680490959_00213948-00271-13.DOCX | 00271-13 | P-18-0007 | 12/20/2019 | 1/8/2020 | Physical Chemical Property |
| PUB-FIL-0053591 | PUB-FIL-0053598 | 0902252680490956d_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00271-14.PDF | 00271-14 | P-18-0007 | 12/20/2019 | 1/8/2020 | SAFETY_DATASHEET |
| PUB-FIL-0053599 | PUB-FIL-0053623 | 0902252680490ad7_PrimaryPMN_P-18-0007_20191227_11_29_36_sanitized_4357589208246316115-00272.pdf | 272 | P-18-0007 | 12/27/2019 | 1/9/2020 | Submission Pdf |
| PUB-FIL-0053624 | PUB-FIL-0053625 | 0902252680490aef_00212865-00272-01.PDF | 00272-01 | P-18-0007 | 12/27/2019 | 1/9/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053626 | PUB-FIL-0053627 | 0902252680490af3_00212886-00272-02.PDF | 00272-02 | P-18-0007 | 12/27/2019 | 1/9/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053628 | PUB-FIL-0053628 | 0902252680490af1_00211767-00272-03.PDF | 00272-03 | P-18-0007 | 12/27/2019 | 1/9/2020 | IES_REPORT |
| PUB-FIL-0053629 | PUB-FIL-0053629 | 0902252680490af5_00211768-00272-04.PDF | 00272-04 | P-18-0007 | 12/27/2019 | 1/9/2020 | IES_REPORT |
| PUB-FIL-0053630 | PUB-FIL-0053634 | 0902252680490b07_00214329-00272-05.PDF | 00272-05 | P-18-0007 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053635 | PUB-FIL-0053637 | 0902252680490b09_00206377-00272-06.DOCX | 00272-06 | P-18-0007 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053638 | PUB-FIL-0053640 | 0902252680490b0b_00213187-00272-07.DOCX | 00272-07 | P-18-0007 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053641 | PUB-FIL-0053641 | 0902252680490b0d_00211039-00272-08.XLSX | 00272-08 | P-18-0007 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053642 | PUB-FIL-0053642 | 0902252680490b0f_00219059-00272-09.PDF | 00272-09 | P-18-0007 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053643 | PUB-FIL-0053644 | 0902252680490aff_00212813-00272-10.PPTX | 00272-10 | P-18-0007 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053645 | PUB-FIL-0053646 | 0902252680490b03_00212812-00272-11.PPTX | 00272-11 | P-18-0007 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053647 | PUB-FIL-0053648 | 0902252680490b13_00214399-00272-12.DOCX | 00272-12 | P-18-0007 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053649 | PUB-FIL-0053649 | 0902252680490af7_00213948-00272-13.DOCX | 00272-13 | P-18-0007 | 12/27/2019 | 1/9/2020 | Physical Chemical Property |
| PUB-FIL-0053650 | PUB-FIL-0053657 | 0902252680490afb_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00272-14.PDF | 00272-14 | P-18-0007 | 12/27/2019 | 1/9/2020 | SAFETY_DATASHEET |
| PUB-FIL-0053658 | PUB-FIL-0053660 | 09022526804198c9_Support_P-18-0007_Support-20180904-11_58_12_EDT_20180904_cbi_414663352817487 3571-00273.pdf | 273 | P-18-0008 | 9/4/2018 | 9/7/2018 | Submission Pdf |
| PUB-FIL-0053661 | PUB-FIL-0053685 | 09022526803c2cf9b_PrimaryPMN_CASENUMBER_Nexo_Plasticizer_20171004_sanitized_117797961 9755350199-00273-01.pdf | 00273-01 | P-18-0008 | 10/4/2017 | 10/5/2017 | Submission Pdf |
| PUB-FIL-0053686 | PUB-FIL-0053687 | 09022526803c2bf0_00212865-00273-02.PDF | 00273-02 | P-18-0008 | 10/4/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053688 | PUB-FIL-0053689 | 09022526803c2bf2_00212886-00273-03.PDF | 00273-03 | P-18-0008 | 10/4/2017 | 10/5/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053690 | PUB-FIL-0053690 | 09022526803c2bf1_00211767-00273-04.PDF | 00273-04 | P-18-0008 | 10/4/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0053691 | PUB-FIL-0053691 | 09022526803c2ce9_00211768-00273-05.PDF | 00273-05 | P-18-0008 | 10/4/2017 | 10/5/2017 | IES_REPORT |
| PUB-FIL-0053692 | PUB-FIL-0053692 | 09022526804198c8_Epoxidized fatty acid ester Structures (00250361xAA4DC)-00273-06.PDF | 00273-06 | P-18-0008 | 9/4/2018 | 9/7/2018 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0053693 | PUB-FIL-0053697 | 09022526803c2cf1_00214329-00273-07.PDF | 00273-07 | P-18-0008 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053698 | PUB-FIL-0053700 | 09022526803c2cf2_00206377-00273-08.DOCX | 00273-08 | P-18-0008 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053701 | PUB-FIL-0053703 | 09022526803c2cf3_00213187-00273-09.DOCX | 00273-09 | P-18-0008 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053704 | PUB-FIL-0053704 | 09022526803c2cf4_00211039-00273-10.XLSX | 00273-10 | P-18-0008 | 10/4/2017 | 10/5/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053705 | PUB-FIL-0053705 | 09022526803c2cf5_00219059-00273-11.PDF | 00273-11 | P-18-0008 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053706 | PUB-FIL-0053707 | 09022526803c2ced_00212813-00273-12.PPTX | 00273-12 | P-18-0008 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053708 | PUB-FIL-0053709 | 09022526803c2cef_00212812-00273-13.PPTX | 00273-13 | P-18-0008 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053710 | PUB-FIL-0053711 | 09022526803c2cf7_00214399-00273-14.DOCX | 00273-14 | P-18-0008 | 10/4/2017 | 10/5/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053712 | PUB-FIL-0053712 | 09022526803c2cea_00213948-00273-15.DOCX | 00273-15 | P-18-0008 | 10/4/2017 | 10/5/2017 | Physical Chemical Property |
| PUB-FIL-0053713 | PUB-FIL-0053718 | 09022526803c2ceb_00214030-00273-16.PDF | 00273-16 | P-18-0008 | 10/4/2017 | 10/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0053719 | PUB-FIL-0053743 | 09022526804435446_PrimaryPMN_P-18-0007_20181217_16_55_08_sanitized_4691832769 294111769-00274.pdf | 274 | P-18-0008 | 12/17/2018 | 2/5/2019 | Submission Pdf |
| PUB-FIL-0053744 | PUB-FIL-0053745 | 0902252680435444d_00212865-00274-01.PDF | 00274-01 | P-18-0008 | 12/17/2018 | 2/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053746 | PUB-FIL-0053747 | 0902252680435451_00212886-00274-02.PDF | 00274-02 | P-18-0008 | 12/17/2018 | 2/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053748 | PUB-FIL-0053748 | 0902252680435444f_00211767-00274-03.PDF | 00274-03 | P-18-0008 | 12/17/2018 | 2/5/2019 | IES_REPORT |
| PUB-FIL-0053749 | PUB-FIL-0053749 | 0902252680435453_00211768-00274-04.PDF | 00274-04 | P-18-0008 | 12/17/2018 | 2/5/2019 | IES_REPORT |
| PUB-FIL-0053750 | PUB-FIL-0053754 | 0902252680435461_00214329-00274-05.PDF | 00274-05 | P-18-0008 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053755 | PUB-FIL-0053757 | 0902252680435463_00206377-00274-06.DOCX | 00274-06 | P-18-0008 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053758 | PUB-FIL-0053760 | 0902252680435465_00213187-00274-07.DOCX | 00274-07 | P-18-0008 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053761 | PUB-FIL-0053761 | 0902252680435467_00211039-00274-08.XLSX | 00274-08 | P-18-0008 | 12/17/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0053762 | PUB-FIL-0053762 | 0902252680435469_00219059-00274-09.PDF | 00274-09 | P-18-0008 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053763 | PUB-FIL-0053764 | 0902252680435459_00212813-00274-10.PPTX | 00274-10 | P-18-0008 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053765 | PUB-FIL-0053766 | 0902252680435d_00212812-00274-11.PPTX | 00274-11 | P-18-0008 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053767 | PUB-FIL-0053768 | 0902252680435446d_00214399-00274-12.DOCX | 00274-12 | P-18-0008 | 12/17/2018 | 2/5/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053769 | PUB-FIL-0053769 | 0902252680435444_Nexo SDS_00213948-00274-13.DOCX | 00274-13 | P-18-0008 | 12/17/2018 | 2/5/2019 | Physical Chemical Property |
| PUB-FIL-0053770 | PUB-FIL-0053777 | 0902252680435444_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00274-14.PDF | 00274-14 | P-18-0008 | 12/17/2018 | 2/5/2019 | SAFETY_DATASHEET |
| PUB-FIL-0053778 | PUB-FIL-0053802 | 0902252680490049_PrimaryPMN_P-18-0007_20191220_09_41_55_sanitized_6403817503 506365302-00275.pdf | 275 | P-18-0008 | 12/20/2019 | 1/8/2020 | Submission Pdf |
| PUB-FIL-0053803 | PUB-FIL-0053804 | 0902252680490951_00212865-00275-01.PDF | 00275-01 | P-18-0008 | 12/20/2019 | 1/8/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053805 | PUB-FIL-0053806 | 0902252680490955_00212886-00275-02.PDF | 00275-02 | P-18-0008 | 12/20/2019 | 1/8/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053807 | PUB-FIL-0053807 | 0902252680490953_00211767-00275-03.PDF | 00275-03 | P-18-0008 | 12/20/2019 | 1/8/2020 | IES_REPORT |
| PUB-FIL-0053808 | PUB-FIL-0053808 | 0902252680490957_00211768-00275-04.PDF | 00275-04 | P-18-0008 | 12/20/2019 | 1/8/2020 | IES_REPORT |
| PUB-FIL-0053809 | PUB-FIL-0053813 | 0902252680490969_00214329-00275-05.PDF | 00275-05 | P-18-0008 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053814 | PUB-FIL-0053816 | 0902252680490996b_00206377-00275-06.DOCX | 00275-06 | P-18-0008 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053817 | PUB-FIL-0053819 | 0902252680490996c_00213187-00275-07.DOCX | 00275-07 | P-18-0008 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053820 | PUB-FIL-0053820 | 0902252680490996f_00211039-00275-08.XLSX | 00275-08 | P-18-0008 | 12/20/2019 | 1/8/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053821 | PUB-FIL-0053821 | 0902252680490971_00219059-00275-09.PDF | 00275-09 | P-18-0008 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053822 | PUB-FIL-0053823 | 0902252680490961_00212813-00275-10.PPTX | 00275-10 | P-18-0008 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053824 | PUB-FIL-0053825 | 0902252680490965_00212812-00275-11.PPTX | 00275-11 | P-18-0008 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053826 | PUB-FIL-0053827 | 0902252680490975_00214399-00275-12.DOCX | 00275-12 | P-18-0008 | 12/20/2019 | 1/8/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053828 | PUB-FIL-0053828 | 0902252680490959_00213948-00275-13.PDF | 00275-13 | P-18-0008 | 12/20/2019 | 1/8/2020 | Physical Chemical Property |
| PUB-FIL-0053829 | PUB-FIL-0053836 | 0902252680490996d_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00275-14.PDF | 00275-14 | P-18-0008 | 12/20/2019 | 1/8/2020 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0053837 | PUB-FIL-0053861 | 0902252680490ad7_PrimaryPMN_P-18-0007_20191227_11_29_36_sanitized_4357589208 246316115-00276.pdf | 276 | P-18-0008 | 12/27/2019 | 1/9/2020 | Submission Pdf |
| PUB-FIL-0053862 | PUB-FIL-0053863 | 0902252680490aef_00212865-00276-01.PDF | 00276-01 | P-18-0008 | 12/27/2019 | 1/9/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053864 | PUB-FIL-0053865 | 0902252680490af3_00212886-00276-02.PDF | 00276-02 | P-18-0008 | 12/27/2019 | 1/9/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053866 | PUB-FIL-0053866 | 0902252680490af1_00211767-00276-03.PDF | 00276-03 | P-18-0008 | 12/27/2019 | 1/9/2020 | IES_REPORT |
| PUB-FIL-0053867 | PUB-FIL-0053867 | 0902252680490af5_00211768-00276-04.PDF | 00276-04 | P-18-0008 | 12/27/2019 | 1/9/2020 | IES_REPORT |
| PUB-FIL-0053868 | PUB-FIL-0053872 | 0902252680490b07_00214329-00276-05.PDF | 00276-05 | P-18-0008 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053873 | PUB-FIL-0053875 | 0902252680490b09_00206377-00276-06.DOCX | 00276-06 | P-18-0008 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053876 | PUB-FIL-0053878 | 0902252680490b0b_00213187-00276-07.DOCX | 00276-07 | P-18-0008 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053879 | PUB-FIL-0053879 | 0902252680490b0d_00211039-00276-08.XLSX | 00276-08 | P-18-0008 | 12/27/2019 | 1/9/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0053880 | PUB-FIL-0053880 | 0902252680490b0f_00219059-00276-09.PDF | 00276-09 | P-18-0008 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0053881 | PUB-FIL-0053882 | 0902252680490aff_00212813-00276-10.PPTX | 00276-10 | P-18-0008 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053883 | PUB-FIL-0053884 | 0902252680490b03_00212812-00276-11.PPTX | 00276-11 | P-18-0008 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053885 | PUB-FIL-0053886 | 0902252680490b13_00214309-00276-12.DOCX | 00276-12 | P-18-0008 | 12/27/2019 | 1/9/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0053887 | PUB-FIL-0053887 | 0902252680490af7_00213948-00276-13.DOCX | 00276-13 | P-18-0008 | 12/27/2019 | 1/9/2020 | Physical Chemical Property |
| PUB-FIL-0053888 | PUB-FIL-0053895 | 0902252680490afb_Nexo SDS TSCA Requirements - Sanitized (00257479xAA4DC)-00276-14.PDF | 00276-14 | P-18-0008 | 12/27/2019 | 1/9/2020 | SAFETY_DATASHEET |
| PUB-FIL-0053896 | PUB-FIL-0053898 | 0902252680a3dcdf3_Support_P-18-0021_Support-LBP_-EC-11_08_32_EST_20180228_sanitized_58564140985 87712203-00277.pdf | 277 | P-18-0021 | 2/28/2018 | 3/5/2018 | Submission Pdf |
| PUB-FIL-0053899 | PUB-FIL-0053899 | 0902252680a3dccd2_CBI Substantiation support_Redacted-00277-01.pdf | 00277-01 | P-18-0021 | 2/28/2018 | 3/5/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0053900 | PUB-FIL-0053900 | 0902252680a3dcce0_Binding to e1 criteria P18-0021comments_Redacted-00277-02.pdf | 00277-02 | P-18-0021 | 2/28/2018 | 3/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0053901 | PUB-FIL-0053920 | 0902252680a3c77e1_PrimaryPMN_P-18-0021_LPB_EC-LP03Y7-20170912-15_18_27_EDT_20171017_sanitized_26581003771 90217973-00278.pdf | 278 | P-18-0021 | 10/17/2017 | 10/18/2017 | Submission Pdf |
| PUB-FIL-0053921 | PUB-FIL-0053928 | 0902252680a3c77df_LP03Y7 CBI Substantiation_Redacted-00278-01.pdf | 00278-01 | P-18-0021 | 10/17/2017 | 10/18/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0053929 | PUB-FIL-0053929 | 0902252680a3c77b3_LP03Y7 structure_Redacted-00278-02.pdf | 00278-02 | P-18-0021 | 10/17/2017 | 10/18/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0053930 | PUB-FIL-0053980 | 0902252680a3c77d9_TS LP03Y7 GPC data_Redacted-00278-03.pdf | 00278-03 | P-18-0021 | 10/17/2017 | 10/18/2017 | GPC |
| PUB-FIL-0053981 | PUB-FIL-0053981 | 0902252680a3c77d3_LP03Y7 CASIES Chemical identity_Redacted-00278-04.pdf | 00278-04 | P-18-0021 | 10/17/2017 | 10/18/2017 | IES_REPORT |
| PUB-FIL-0053982 | PUB-FIL-0053982 | 0902252680a3c77d5_LP03Y7 IR spectrum_Redacted-00278-05.pdf | 00278-05 | P-18-0021 | 10/17/2017 | 10/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053983 | PUB-FIL-0053983 | 0902252680a3c77db_LP03Y7 Composition description and process_Redacted-00278-06.pdf | 00278-06 | P-18-0021 | 10/17/2017 | 10/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053984 | PUB-FIL-0053984 | 0902252680a3c77dd_LP03Y7 Arguments for Non_isocyanate_Redacted-00278-07.pdf | 00278-07 | P-18-0021 | 10/17/2017 | 10/18/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0053985 | PUB-FIL-0053994 | 0902252680a3c77d7_LP03Y7 US sds_Redacted-00278-08.pdf | 00278-08 | P-18-0021 | 10/17/2017 | 10/18/2017 | SAFETY_DATASHEET |
| PUB-FIL-0053995 | PUB-FIL-0054014 | 0902252680478737_PrimaryPMN_P-18-0021_20190903_17_23_37_sanitized_7927886511 943147296-00279.pdf | 279 | P-18-0021 | 9/3/2019 | 9/4/2019 | Submission Pdf |
| PUB-FIL-0054015 | PUB-FIL-0054022 | 0902252680478735_LP03Y7_CBI Subst 082019 Update_Sanitized-00279-01.pdf | 00279-01 | P-18-0021 | 9/3/2019 | 9/4/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0054023 | PUB-FIL-0054023 | 0902252680478750_LP03Y7 structure_Redacted-00279-02.pdf | 00279-02 | P-18-0021 | 9/3/2019 | 9/4/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054024 | PUB-FIL-0054074 | 0902252680478760_TS LP03Y7 GPC data_Redacted-00279-03.pdf | 00279-03 | P-18-0021 | 9/3/2019 | 9/4/2019 | GPC |
| PUB-FIL-0054075 | PUB-FIL-0054075 | 0902252680478750_LP03Y7 CASIES Chemical identity_Redacted-00279-04.pdf | 00279-04 | P-18-0021 | 9/3/2019 | 9/4/2019 | IES_REPORT |
| PUB-FIL-0054076 | PUB-FIL-0054076 | 0902252680478763_LP03Y7 IR spectrum_Redacted-00279-05.pdf | 00279-05 | P-18-0021 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0054077 | PUB-FIL-0054077 | 0902252680478766_LP03Y7 Composition description and process_Redacted-00279-06.pdf | 00279-06 | P-18-0021 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0054078 | PUB-FIL-0054078 | 0902252680478773_LP03Y7 Arguments for Non_isocyanate_Redacted-00279-07.pdf | 00279-07 | P-18-0021 | 9/3/2019 | 9/4/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0054079 | PUB-FIL-0054088 | 0902252680a3dd290_Support_P-18-0024_LSupport-20180301-12_10_16_EST_20180302_sanitized_46558835908 13840742-00280.pdf | 280 | P-18-0024 | 3/2/2019 | 10/24/2019 | Submission Pdf |
| PUB-FIL-0054089 | PUB-FIL-0054091 | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 09022526804738d2_Support_P-18-0024_20190820_13_02_51_cbi_31105435307121 | | | | | |
| PUB-FIL-0054092 | PUB-FIL-0054094 | 79690-00280-01.pdf | 0280-01 | P-18-0024 | 8/20/2019 | 10/24/2019 Submission Pdf | |
| PUB-FIL-0054095 | PUB-FIL-0054095 | 09022526803dd28a_Sanitized Pictures from Video TSLL1702 P18-0024-00280-02.pptx | 00280-02 | P-18-0024 | 3/2/2018 | 10/24/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0054096 | PUB-FIL-0054096 | 09022526803dd28c_Sanitized Cartridge TSLL1702 P18-0024-00280-03.pptx | 00280-03 | P-18-0024 | 3/2/2018 | 10/24/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0054097 | PUB-FIL-0054097 | 09022526803dd28e_Sanitized Phosphate Esters waste and exposure TSLL1702 P18-0024-00280-04.docx | 00280-04 | P-18-0024 | 3/2/2018 | 10/24/2019 PMNI_PMN_OTHER | |
| PUB-FIL-0054098 | PUB-FIL-0054104 | 09022526803dd286_Sanitized Part A SDS-00280-05.pdf | 00280-05 | P-18-0024 | 3/2/2018 | 10/24/2019 SAFETY_DATASHEET | |
| PUB-FIL-0054105 | PUB-FIL-0054110 | 09022526803dd288_Sanitized Part B SDS-00280-06.pdf | 00280-06 | P-18-0024 | 3/2/2018 | 10/24/2019 SAFETY_DATASHEET | |
| PUB-FIL-0054111 | PUB-FIL-0054119 | 09022526804737ef_L-PE01 EN FINAL SDS 2019-08-00280-07.pdf | 0280-07 | P-18-0024 | 8/20/2019 | 10/24/2019 SAFETY_DATASHEET | |
| PUB-FIL-0054120 | PUB-FIL-0054144 | 09022526803ced1d_PrimaryPMN_P-18-0024_Primary_PMN-20170602-13_52_14_EDT_20171115_sanitized_25595098454 14851586-00281.pdf | 281 | P-18-0024 | 11/15/2017 | 11/15/2017 Submission Pdf | |
| PUB-FIL-0054145 | PUB-FIL-0054149 | 09022526803ced1b_CBI Substantiation LL1702 sanitized-00281-01.docx | 00281-01 | P-18-0024 | 11/15/2017 | 11/15/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0054150 | PUB-FIL-0054150 | 09022526803ced17_AA3 Reaction Route Sanitized Revised-00281-02.pptx | 00281-02 | P-18-0024 | 11/15/2017 | 11/15/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0054151 | PUB-FIL-0054151 | 09022526803ced00_MW Information Sanitized-00281-03.pdf | 00281-03 | P-18-0024 | 11/15/2017 | 11/15/2017 GPC | |
| PUB-FIL-0054152 | PUB-FIL-0054152 | 09022526803ced11_IES sanitized-00281-04.pdf | 00281-04 | P-18-0024 | 11/15/2017 | 11/15/2017 IES_REPORT | |
| PUB-FIL-0054153 | PUB-FIL-0054153 | 09022526803ced19_TS LL1702 Reaction Route Sanitized Revised-00281-05.pptx | 00281-05 | P-18-0024 | 11/15/2017 | 11/15/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0054154 | PUB-FIL-0054154 | 09022526803ced13_TS LL1702 processing Sanitized-00281-06.pptx | 00281-06 | P-18-0024 | 11/15/2017 | 11/15/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0054155 | PUB-FIL-0054155 | 09022526803ced15_TS LL1702 Reaction Route Sanitized-00281-07.pptx | 00281-07 | P-18-0024 | 11/15/2017 | 11/15/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0054156 | PUB-FIL-0054156 | 09022526803ced0f_TSLL1702 SDS Sanitized-00281-08.pdf | 00281-08 | P-18-0024 | 11/15/2017 | 11/15/2017 SAFETY_DATASHEET | |
| PUB-FIL-0054157 | PUB-FIL-0054181 | 09022526803d1750_PrimaryPMN_P-18-0024_Primary_PMN-20170602-13_52_14_EDT_20171212_sanitized_51788782518 75577113-00282.pdf | 282 | P-18-0024 | 12/12/2017 | 12/13/2017 Submission Pdf | |
| PUB-FIL-0054182 | PUB-FIL-0054186 | 09022526803d174e_CBI Substantiation LL1702 sanitized-00282-01.docx | 00282-01 | P-18-0024 | 12/12/2017 | 12/13/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0054187 | PUB-FIL-0054187 | 09022526803d174a_AA3 Reaction Route Sanitized Revised-00282-02.pptx | 00282-02 | P-18-0024 | 12/12/2017 | 12/13/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0054188 | PUB-FIL-0054188 | 09022526803d1736_MW Information Sanitized-00282-03.pdf | 00282-03 | P-18-0024 | 12/12/2017 | 12/13/2017 GPC | |
| PUB-FIL-0054189 | PUB-FIL-0054189 | 09022526803d173a_IES sanitized-00282-04.pdf | 00282-04 | P-18-0024 | 12/12/2017 | 12/13/2017 IES_REPORT | |
| PUB-FIL-0054190 | PUB-FIL-0054190 | 09022526803d174c_TS LL1702 Reaction Route Sanitized Revised-00282-05.pptx | 00282-05 | P-18-0024 | 12/12/2017 | 12/13/2017 PMNI_PMN_OTHER | |
| PUB-FIL-0054191 | PUB-FIL-0054191 | 09022526803d173c_TS LL1702 processing Sanitized-00282-06.pptx | 00282-06 | P-18-0024 | 12/12/2017 | 12/13/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0054192 | PUB-FIL-0054192 | 09022526803d1738_TSLL1702 SDS Sanitized-00282-07.pptx | 00282-07 | P-18-0024 | 12/12/2017 | 12/13/2017 PROCESS_DIAGRAM_OTHER | |
| PUB-FIL-0054193 | PUB-FIL-0054193 | 09022526803d1738_TSLL1702 SDS Sanitized-00282-08.pdf | 00282-08 | P-18-0024 | 12/12/2017 | 12/13/2017 SAFETY_DATASHEET | |
| PUB-FIL-0054194 | PUB-FIL-0054195 | 09022526800491965_Support_P-18-0025_20200108_22_42_04_sanitized_3433647133 071684188-00283.pdf | 283 | P-18-0025 | 1/8/2020 | 1/16/2020 Submission Pdf | |
| PUB-FIL-0054196 | PUB-FIL-0054214 | 09022526803c753f_PrimaryPMN_CASENUMBER_Z P-C(4)_Primary_PMN-20170526-15_39_32_EDT_20171017_sanitized_46894766724 50481612-00283-01.pdf | 00283-01 | P-18-0025 | 10/17/2017 | 10/17/2017 Submission Pdf | |
| PUB-FIL-0054215 | PUB-FIL-0054250 | 09022526803c751f_Algal growth inhibition_Sanitized-00283-02.pdf | 00283-02 | P-18-0025 | 10/17/2017 | 10/17/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0054251 | PUB-FIL-0054274 | 09022526803c7523_Daphnia acute toxicity_Sanitized-00283-03.pdf | 00283-03 | P-18-0025 | 10/17/2017 | 10/17/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0054275 | PUB-FIL-0054298 | 09022526803c752d_Acute toxicity to fish (China)_Sanitized-00283-04.pdf | 00283-04 | P-18-0025 | 10/17/2017 | 10/17/2017 AQUATIC_ECOTOXICITY | |
| PUB-FIL-0054299 | PUB-FIL-0054304 | 09022526803c753d_PMN Substantiation Template Sanitized - TS-PMCB92 - 9-22-2017-00283-05.pdf | 00283-05 | P-18-0025 | 10/17/2017 | 10/17/2017 CBI_SUBSTANTIATION | |
| PUB-FIL-0054305 | PUB-FIL-0054305 | 09022526803c7531_Confidential _Blank_Page 1-00283-06.pdf | 00283-06 | P-18-0025 | 10/17/2017 | 10/17/2017 CHEMICAL_STRUCTURE_DIAGRAM | |
| PUB-FIL-0054306 | PUB-FIL-0054321 | 09022526803c7521_Biodegradability_Sanitized-00283-07.pdf | 00283-07 | P-18-0025 | 10/17/2017 | 10/17/2017 FATE | |
| PUB-FIL-0054322 | PUB-FIL-0054339 | 09022526803c752f_Biodegradation (China)_Sanitized-00283-08.pdf | 00283-08 | P-18-0025 | 10/17/2017 | 10/17/2017 FATE | |
| PUB-FIL-0054340 | PUB-FIL-0054365 | 09022526803c7529_Mutagenic activity_Sanitized-00283-09.pdf | 00283-09 | P-18-0025 | 10/17/2017 | 10/17/2017 GENETIC_TOXICITY | |
| PUB-FIL-0054366 | PUB-FIL-0054378 | 09022526803c74ff_Acute-oral_Sanitized-00283-10.pdf | 00283-10 | P-18-0025 | 10/17/2017 | 10/17/2017 HEALTH_TOXICITY | |
| PUB-FIL-0054379 | PUB-FIL-0054389 | 09022526803c7525_HET-CAM TEST_Sanitized-00283-11.pdf | 00283-11 | P-18-0025 | 10/17/2017 | 10/17/2017 HEALTH_TOXICITY | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0054390 | PUB-FIL-0054408 | 09022526803c7527_LLNA_Sanitized-00283-12.pdf | 00283-12 | P-18-0025 | 10/17/2017 | 10/17/2017 HEALTH_TOXICITY |
| PUB-FIL-0054419 | PUB-FIL-0054409 | 09022526803c7533_Confidential_Blank_Page 2-00283-13.pdf | 00283-13 | P-18-0025 | 10/17/2017 | 10/17/2017 IES_REPORT |
| PUB-FIL-0054410 | PUB-FIL-0054427 | 09022526803c752b_Acute toxicity to earthworm (China)_Sanitized-00283-14.pdf | 00283-14 | P-18-0025 | 10/17/2017 | 10/17/2017 PMNI_PMN_OTHER |
| PUB-FIL-0054428 | PUB-FIL-0054473 | 09022526803c7535_Physicochemical property_Sanitized-00283-15.pdf | 00283-15 | P-18-0025 | 10/17/2017 | 10/17/2017 Physical Chemical Property |
| PUB-FIL-0054474 | PUB-FIL-0054474 | 09022526803c7537_Formulation IR Chart_Sanitized_fixed-00283-16.pdf | 00283-16 | P-18-0025 | 10/17/2017 | 10/17/2017 Physical Chemical Property |
| PUB-FIL-0054475 | PUB-FIL-0054480 | 09022526803c7539_Pure NCS SDS_Sanitizedfixed-00283-17.pdf | 00283-17 | P-18-0025 | 10/17/2017 | 10/17/2017 SAFETY_DATASHEET |
| PUB-FIL-0054481 | PUB-FIL-0054486 | 09022526803c753b_SDS_GHS(E)_Commercial Product_Sanitizedfixed-00283-18.pdf | 00283-18 | P-18-0025 | 10/17/2017 | 10/17/2017 SAFETY_DATASHEET |
| PUB-FIL-0054487 | PUB-FIL-0054506 | 09022526803c77b0_PrimaryPMN_CASENUMBER_MS0805_20171017_sanitized_3170186781052349 942-00283-19.pdf | 00283-19 | P-18-0026 | 10/17/2017 | 10/18/2017 Submission Pdf |
| PUB-FIL-0054507 | PUB-FIL-0054507 | 09022526803c7779_Structures-00283-20.pdf | 00283-20 | P-18-0026 | 10/17/2017 | 10/18/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054508 | PUB-FIL-0054511 | 09022526803c777a_GPC-00283-21.pdf | 00283-21 | P-18-0026 | 10/17/2017 | 10/18/2017 GPC |
| PUB-FIL-0054512 | PUB-FIL-0054518 | 09022526803c77ab_MS0805 OralTox Rat-00283-22.pdf | 00283-22 | P-18-0026 | 10/17/2017 | 10/18/2017 HEALTH_TOXICITY |
| PUB-FIL-0054519 | PUB-FIL-0054527 | 09022526803c77ac_MS0805 skin-00283-23.pdf | 00283-23 | P-18-0026 | 10/17/2017 | 10/18/2017 HEALTH_TOXICITY |
| PUB-FIL-0054528 | PUB-FIL-0054528 | 09022526803c7778_IES Report-00283-24.pdf | 00283-24 | P-18-0026 | 10/17/2017 | 10/18/2017 IES_REPORT |
| PUB-FIL-0054529 | PUB-FIL-0054529 | 09022526803c77ad_29Si NMR A-00283-25.pdf | 00283-25 | P-18-0026 | 10/17/2017 | 10/18/2017 PMNI_PMN_OTHER |
| PUB-FIL-0054530 | PUB-FIL-0054530 | 09022526803c77ae_29Si NMR B-00283-26.pdf | 00283-26 | P-18-0026 | 10/17/2017 | 10/18/2017 PMNI_PMN_OTHER |
| PUB-FIL-0054531 | PUB-FIL-0054531 | 09022526803c777e_Process Flow Diagram Sanitized-00283-27.pdf | 00283-27 | P-18-0026 | 10/17/2017 | 10/18/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0054532 | PUB-FIL-0054532 | 09022526803c777c_MS0805_0818151394_TGA-00283-28.pdf | 00283-28 | P-18-0026 | 10/17/2017 | 10/18/2017 Physical Chemical Property |
| PUB-FIL-0054533 | PUB-FIL-0054538 | 09022526803c777b_MS0805 SDS EN v1.4-00283-29.pdf | 00283-29 | P-18-0026 | 10/17/2017 | 10/18/2017 SAFETY_DATASHEET |
| PUB-FIL-0054539 | PUB-FIL-0054563 | 09022526803c9d2b_PrimaryPMN_P-18-0026_MS0805_20171023_sanitized_18814230863 26401651-00284.pdf | 284 | P-18-0026 | 10/23/2017 | 10/24/2017 Submission Pdf |
| PUB-FIL-0054564 | PUB-FIL-0054564 | 09022526803c9d1f_Structures-00284-01.pdf | 00284-01 | P-18-0026 | 10/23/2017 | 10/24/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054565 | PUB-FIL-0054568 | 09022526803c9d20_GPC-00284-02.pdf | 00284-02 | P-18-0026 | 10/23/2017 | 10/24/2017 GPC |
| PUB-FIL-0054569 | PUB-FIL-0054575 | 09022526803c9d25_MS0805 OralTox Rat-00284-03.pdf | 00284-03 | P-18-0026 | 10/23/2017 | 10/24/2017 HEALTH_TOXICITY |
| PUB-FIL-0054576 | PUB-FIL-0054584 | 09022526803c9d26_MS0805 skin-00284-04.pdf | 00284-04 | P-18-0026 | 10/23/2017 | 10/24/2017 HEALTH_TOXICITY |
| PUB-FIL-0054585 | PUB-FIL-0054585 | 09022526803c9d1e_IES Report-00284-05.pdf | 00284-05 | P-18-0026 | 10/23/2017 | 10/24/2017 IES_REPORT |
| PUB-FIL-0054586 | PUB-FIL-0054586 | 09022526803c9d27_29Si NMR A-00284-06.pdf | 00284-06 | P-18-0026 | 10/23/2017 | 10/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0054587 | PUB-FIL-0054587 | 09022526803c9d28_29Si NMR B-00284-07.pdf | 00284-07 | P-18-0026 | 10/23/2017 | 10/24/2017 PMNI_PMN_OTHER |
| PUB-FIL-0054588 | PUB-FIL-0054588 | 09022526803c9d24_Process Flow Diagram Sanitized-00284-08.pdf | 00284-08 | P-18-0026 | 10/23/2017 | 10/24/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0054589 | PUB-FIL-0054589 | 09022526803c9d29_Processing PFD-00284-09.pdf | 00284-09 | P-18-0026 | 10/23/2017 | 10/24/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0054590 | PUB-FIL-0054590 | 09022526803c9d22_MS0805_0818151394_TGA-00284-10.pdf | 00284-10 | P-18-0026 | 10/23/2017 | 10/24/2017 Physical Chemical Property |
| PUB-FIL-0054591 | PUB-FIL-0054596 | 09022526803c9d21_MS0805 SDS EN v1.4-00284-11.pdf | 00284-11 | P-18-0026 | 10/23/2017 | 10/24/2017 SAFETY_DATASHEET |
| PUB-FIL-0054597 | PUB-FIL-0054614 | 09022526803c9d2a_PrimaryPMN_CASENUMBER_PMN_201MS2_20171023_sanitized_58417736288 58159363-00285.pdf | 285 | P-18-0030 | 10/23/2017 | 10/24/2017 Submission Pdf |
| PUB-FIL-0054615 | PUB-FIL-0054615 | 09022526803c9d07_Sanitized_Structure diagram-00285-01.pdf | 00285-01 | P-18-0030 | 10/23/2017 | 10/24/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054616 | PUB-FIL-0054616 | 09022526803c9d0b_Sanitized_GPC-00285-02.pdf | 00285-02 | P-18-0030 | 10/23/2017 | 10/24/2017 GPC |
| PUB-FIL-0054617 | PUB-FIL-0054617 | 09022526803c9d09_Sanitized_CAS IES-00285-03.pdf | 00285-03 | P-18-0030 | 10/23/2017 | 10/24/2017 IES_REPORT |
| PUB-FIL-0054618 | PUB-FIL-0054618 | 09022526803c9d0f_PU3201NT_Operational description-00285-04.pdf | 00285-04 | P-18-0030 | 10/23/2017 | 10/24/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054619 | PUB-FIL-0054624 | 09022526803c9d0c_PU3201NT_MSDS-00285-05.pdf | 00285-05 | P-18-0030 | 10/23/2017 | 10/24/2017 Physical Chemical Property |
| PUB-FIL-0054625 | PUB-FIL-0054625 | 09022526803c9d0e_Sanitized_IR-00285-06.pdf | 00285-06 | P-18-0030 | 10/23/2017 | 10/24/2017 Physical Chemical Property |
| PUB-FIL-0054626 | PUB-FIL-0054668 | 09022526803cb200_PrimaryPMN_CASENUMBER_KHF-033_PMN_20171027_sanitized_878636393210325 0804-00285-07.pdf | 00285-07 | P-18-0032 | 10/27/2017 | 10/30/2017 Submission Pdf |
| PUB-FIL-0054669 | PUB-FIL-0054674 | 09022526803cb20b_CBI Substantiation_Redacted-00285-08.pdf | 00285-08 | P-18-0032 | 10/27/2017 | 10/30/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0054675 | PUB-FIL-0054675 | 09022526803cb1fb_Representative Structure_Redacted-00285-09.pdf | 00285-09 | P-18-0032 | 10/27/2017 | 10/30/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054676 | PUB-FIL-0054687 | 09022526803cb1ff_GPC Data_Redacted-00285-10.pdf | 00285-10 | P-18-0032 | 10/27/2017 | 10/30/2017 GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0054688 | PUB-FIL-0054688 | 09022526803cb1fd_CAS IES Report_Redacted-00285-11.pdf | 00285-11 | P-18-0032 | 10/27/2017 | 10/30/2017 | IES_REPORT |
| PUB-FIL-0054689 | PUB-FIL-0054690 | 09022526803cb205_Spray Booth_Redacted-00285-12.pdf | 00285-12 | P-18-0032 | 10/27/2017 | 10/30/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0054691 | PUB-FIL-0054691 | 09022526803cb207_Process Diagram-Use at Sites Controlled by Others-1_Redacted-00285-13.pdf | 00285-13 | P-18-0032 | 10/27/2017 | 10/30/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054692 | PUB-FIL-0054692 | 09022526803cb209_Process Diagram-Use at Sites Controlled by Others-2_Redacted-00285-14.pdf | 00285-14 | P-18-0032 | 10/27/2017 | 10/30/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054693 | PUB-FIL-0054693 | 09022526803cb203_Process Diagram-Processing at Sites Controlled by Submitter_Redacted-00285-15.pdf | 00285-15 | P-18-0032 | 10/27/2017 | 10/30/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0054694 | PUB-FIL-0054700 | 09022526803cb201_SDS_Redacted-00285-16.pdf | 00285-16 | P-18-0032 | 10/27/2017 | 10/30/2017 | SAFETY_DATASHEET |
| PUB-FIL-0054701 | PUB-FIL-0054728 | 09022526803cdcbd_PrimaryPMN_CASENUMBER_PMN_-_AP_20171106_sanitized_8566667860367954138-00285-17.pdf | 00285-17 | P-18-0041 | 11/6/2017 | 11/7/2017 | Submission Pdf |
| PUB-FIL-0054729 | PUB-FIL-0054729 | 09022526803cdcbb_CBI Substantiation-00285-18.pdf | 00285-18 | P-18-0041 | 11/6/2017 | 11/7/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0054730 | PUB-FIL-0054731 | 09022526803cdcb7_Myrinol AP Chemical Structure Diagram-00285-19.pdf | 00285-19 | P-18-0041 | 11/6/2017 | 11/7/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054732 | PUB-FIL-0054733 | 09022526803cdca9_Myrinol AP-00285-20.pdf | 00285-20 | P-18-0041 | 11/6/2017 | 11/7/2017 | GPC |
| PUB-FIL-0054734 | PUB-FIL-0054734 | 09022526803cdcb6_Myrinol AP letter-00285-21.pdf | 00285-21 | P-18-0041 | 11/6/2017 | 11/7/2017 | IES_REPORT |
| PUB-FIL-0054735 | PUB-FIL-0054735 | 09022526803cdcb9_Sanitized Mfg Process-00285-22.pdf | 00285-22 | P-18-0041 | 11/6/2017 | 11/7/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054736 | PUB-FIL-0054736 | 09022526803cdcba_Myrinol AP Process Diagram 2-00285-23.pdf | 00285-23 | P-18-0041 | 11/6/2017 | 11/7/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054737 | PUB-FIL-0054745 | 09022526803cdcb5_US MSDS Myrinol AP 2017-00285-24.pdf | 00285-24 | P-18-0041 | 11/6/2017 | 11/7/2017 | SAFETY_DATASHEET |
| PUB-FIL-0054746 | PUB-FIL-0054774 | 09022526803d3c2f_PrimaryPMN_P-18-0041_PMN_-_AP_20180103_sanitized_2540606335783067206-00286.pdf | 286 | P-18-0041 | 1/3/2018 | 1/5/2018 | Submission Pdf |
| PUB-FIL-0054775 | PUB-FIL-0054775 | 09022526803d3c2c_CBI Substantiation-00286-01.pdf | 00286-01 | P-18-0041 | 1/3/2018 | 1/5/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0054776 | PUB-FIL-0054777 | 09022526803d3c28_Myrinol AP Chemical Structure Diagram-00286-02.pdf | 00286-02 | P-18-0041 | 1/3/2018 | 1/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054778 | PUB-FIL-0054779 | 09022526803d3c25_Myrinol AP-00286-03.pdf | 00286-03 | P-18-0041 | 1/3/2018 | 1/5/2018 | GPC |
| PUB-FIL-0054780 | PUB-FIL-0054780 | 09022526803d3c27_Myrinol AP letter-00286-04.pdf | 00286-04 | P-18-0041 | 1/3/2018 | 1/5/2018 | IES_REPORT |
| PUB-FIL-0054781 | PUB-FIL-0054781 | 09022526803d3c2d_Low molecular weight peak-00286-05.docx | 00286-05 | P-18-0041 | 1/3/2018 | 1/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0054782 | PUB-FIL-0054782 | 09022526803d3c2a_Sanitized Mfg Process-00286-06.pdf | 00286-06 | P-18-0041 | 1/3/2018 | 1/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054783 | PUB-FIL-0054783 | 09022526803d3c2b_Myrinol AP Process Diagram 2-00286-07.pdf | 00286-07 | P-18-0041 | 1/3/2018 | 1/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054784 | PUB-FIL-0054792 | 09022526803d3c26_US MSDS Myrinol AP 2017-00286-08.pdf | 00286-08 | P-18-0041 | 1/3/2018 | 1/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0054793 | PUB-FIL-0054821 | 09022526803d6983_PrimaryPMN_P-18-0041_PMN_-_AP_20180123_sanitized_1275192888367913286-00287.pdf | 287 | P-18-0041 | 1/23/2018 | 1/24/2018 | Submission Pdf |
| PUB-FIL-0054822 | PUB-FIL-0054822 | 09022526803d6980_CBI Substantiation-00287-01.pdf | 00287-01 | P-18-0041 | 1/23/2018 | 1/24/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0054823 | PUB-FIL-0054824 | 09022526803d697c_Myrinol AP Chemical Structure Diagram-00287-02.pdf | 00287-02 | P-18-0041 | 1/23/2018 | 1/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054825 | PUB-FIL-0054826 | 09022526803d6979_Myrinol AP-00287-03.pdf | 00287-03 | P-18-0041 | 1/23/2018 | 1/24/2018 | GPC |
| PUB-FIL-0054827 | PUB-FIL-0054827 | 09022526803d697b_Myrinol AP letter-00287-04.pdf | 00287-04 | P-18-0041 | 1/23/2018 | 1/24/2018 | IES_REPORT |
| PUB-FIL-0054828 | PUB-FIL-0054828 | 09022526803d6981_Low molecular weight peak-00287-05.docx | 00287-05 | P-18-0041 | 1/23/2018 | 1/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0054829 | PUB-FIL-0054829 | 09022526803d697e_Sanitized Mfg Process-00287-06.pdf | 00287-06 | P-18-0041 | 1/23/2018 | 1/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054830 | PUB-FIL-0054830 | 09022526803d697f_Myrinol AP Process Diagram 2-00287-07.pdf | 00287-07 | P-18-0041 | 1/23/2018 | 1/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054831 | PUB-FIL-0054839 | 09022526803d697a_US MSDS Myrinol AP 2017-00287-08.pdf | 00287-08 | P-18-0041 | 1/23/2018 | 1/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0054840 | PUB-FIL-0054868 | 09022526803d7b70_PrimaryPMN_P-18-0041_PMN_-_AP_20180129_sanitized_1018287114616342288-00288.pdf | 288 | P-18-0041 | 1/29/2018 | 2/5/2018 | Submission Pdf |
| PUB-FIL-0054869 | PUB-FIL-0054869 | 09022526803d7b6d_CBI Substantiation-00288-01.pdf | 00288-01 | P-18-0041 | 1/29/2018 | 2/5/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0054870 | PUB-FIL-0054871 | 09022526803d7afe_Myrinol AP Chemical Structure Diagram-00288-02.pdf | 00288-02 | P-18-0041 | 1/29/2018 | 2/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054872 | PUB-FIL-0054873 | 09022526803d7afb_Myrinol AP-00288-03.pdf | 00288-03 | P-18-0041 | 1/29/2018 | 2/5/2018 | GPC |
| PUB-FIL-0054874 | PUB-FIL-0054874 | 09022526803d7afd_Myrinol AP letter-00288-04.pdf | 00288-04 | P-18-0041 | 1/29/2018 | 2/5/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0054875 | PUB-FIL-0054875 | 0902252680 3d7b6e_Low molecular weight peak-00288-05.docx | 00288-05 | P-18-0041 | 1/29/2018 | 2/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0054876 | PUB-FIL-0054876 | 0902252680 3d7b6b_Sanitized Mfg Process-00288-06.pdf | 00288-06 | P-18-0041 | 1/29/2018 | 2/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054877 | PUB-FIL-0054877 | 0902252680 3d7b6c_Myrinol AP Process Diagram 2-00288-07.pdf | 00288-07 | P-18-0041 | 1/29/2018 | 2/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054878 | PUB-FIL-0054886 | 0902252680 3d7afc_US MSDS Myrinol AP 2017-00288-08.pdf | 00288-08 | P-18-0041 | 1/29/2018 | 2/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0054887 | PUB-FIL-0054915 | 0902252680 425219_PrimaryPMN_P-18-0041_PMN_-_AP_20181002_sanitized_1545019543354157566-00289.pdf | 289 | P-18-0041 | 10/2/2018 | 10/21/2018 | Submission Pdf |
| PUB-FIL-0054916 | PUB-FIL-0054916 | 0902252680 4252ce_CBI Substantiation-00289-01.pdf | 00289-01 | P-18-0041 | 10/2/2018 | 10/21/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0054917 | PUB-FIL-0054918 | 0902252680 4252c6_Myrinol AP Chemical Structure Diagram-00289-02.pdf | 00289-02 | P-18-0041 | 10/2/2018 | 10/21/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054919 | PUB-FIL-0054920 | 0902252680 425215_Certificate of Amendment (Delaware)-00289-03.PDF | 00289-03 | P-18-0041 | 10/2/2018 | 10/21/2018 | CORRESPONDENCE |
| PUB-FIL-0054921 | PUB-FIL-0054924 | 0902252680 425216_Certificate of Amendment (Massachusetts)-00289-04.pdf | 00289-04 | P-18-0041 | 10/2/2018 | 10/21/2018 | CORRESPONDENCE |
| PUB-FIL-0054925 | PUB-FIL-0054928 | 0902252680 425217_Certificate of Amendment (Massachusetts)2-00289-05.pdf | 00289-05 | P-18-0041 | 10/2/2018 | 10/21/2018 | CORRESPONDENCE |
| PUB-FIL-0054929 | PUB-FIL-0054930 | 0902252680 4252c0_Myrinol AP-00289-06.pdf | 00289-06 | P-18-0041 | 10/2/2018 | 10/21/2018 | GPC |
| PUB-FIL-0054931 | PUB-FIL-0054931 | 0902252680 4252c4_Myrinol AP letter-00289-07.pdf | 00289-07 | P-18-0041 | 10/2/2018 | 10/21/2018 | IES_REPORT |
| PUB-FIL-0054932 | PUB-FIL-0054932 | 0902252680 4252d0_Low molecular weight peak-00289-08.docx | 00289-08 | P-18-0041 | 10/2/2018 | 10/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0054933 | PUB-FIL-0054933 | 0902252680 4252ca_Sanitized Mfg Process-00289-09.pdf | 00289-09 | P-18-0041 | 10/2/2018 | 10/21/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054934 | PUB-FIL-0054934 | 0902252680 4252cc_Myrinol AP Process Diagram 2-00289-10.pdf | 00289-10 | P-18-0041 | 10/2/2018 | 10/21/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054935 | PUB-FIL-0054943 | 0902252680 4252c2_US MSDS Myrinol AP 2017-00289-11.pdf | 00289-11 | P-18-0041 | 10/2/2018 | 10/21/2018 | SAFETY_DATASHEET |
| PUB-FIL-0054944 | PUB-FIL-0054967 | 0902252680 3cdccf_PrimaryPMN_CASENUMBER_PMN_-_LX_20171106_sanitized_5896999964188335865 8-00290.pdf | 290 | P-18-0042 | 11/6/2017 | 11/7/2017 | Submission Pdf |
| PUB-FIL-0054968 | PUB-FIL-0054976 | 0902252680 3cdccc_Myribond LX Chemical Structure Diagram-00290-01.pdf | 00290-01 | P-18-0042 | 11/6/2017 | 11/7/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0054977 | PUB-FIL-0054978 | 0902252680 3cdcc9_Myribond LX-00290-02.pdf | 00290-02 | P-18-0042 | 11/6/2017 | 11/7/2017 | GPC |
| PUB-FIL-0054979 | PUB-FIL-0054979 | 0902252680 3cdccb_Myribond LX letter-00290-03.pdf | 00290-03 | P-18-0042 | 11/6/2017 | 11/7/2017 | IES_REPORT |
| PUB-FIL-0054980 | PUB-FIL-0054980 | 0902252680 3cdccd_Myribond LX Process Diagram-00290-04.pdf | 00290-04 | P-18-0042 | 11/6/2017 | 11/7/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0054981 | PUB-FIL-0054989 | 0902252680 3cdcca_US MSDS Myribond LX 2017-00290-05.pdf | 00290-05 | P-18-0042 | 11/6/2017 | 11/7/2017 | SAFETY_DATASHEET |
| PUB-FIL-0054990 | PUB-FIL-0055014 | 0902252680 425096_PrimaryPMN_P-18-0042_PMN_-_LX_20181002_sanitized_499111405403511054 0-00291.pdf | 291 | P-18-0042 | 10/2/2018 | 10/23/2018 | Submission Pdf |
| PUB-FIL-0055015 | PUB-FIL-0055023 | 0902252680 4251d9_Myribond LX Chemical Structure Diagram-00291-01.pdf | 00291-01 | P-18-0042 | 10/2/2018 | 10/23/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055024 | PUB-FIL-0055024 | 0902252680 4251df_Roll coater clarification-00291-02.docx | 00291-02 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055025 | PUB-FIL-0055025 | 0902252680 4251e1_Roll coater and concrete-00291-03.docx | 00291-03 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055026 | PUB-FIL-0055026 | 0902252680 4251e3_IMG_0351-00291-04.JPG | 00291-04 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055027 | PUB-FIL-0055027 | 0902252680 4251e5_IMG_0352-00291-05.JPG | 00291-05 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055028 | PUB-FIL-0055028 | 0902252680 4251e7_IMG_0353-00291-06.JPG | 00291-06 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055029 | PUB-FIL-0055029 | 0902252680 4251e9_IMG_0354-00291-07.JPG | 00291-07 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055030 | PUB-FIL-0055030 | 0902252680 4251eb_IMG_0355-00291-08.JPG | 00291-08 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055031 | PUB-FIL-0055032 | 0902252680 4251ed_Monomer ventilation-00291-09.docx | 00291-09 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055033 | PUB-FIL-0055037 | 0902252680 4251ef_typical monomer-00291-10.pdf | 00291-10 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055038 | PUB-FIL-0055038 | 0902252680 4251f1_Surface Tension-00291-11.docx | 00291-11 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055039 | PUB-FIL-0055039 | 0902252680 4251f3_Drop roll coater-00291-12.docx | 00291-12 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055040 | PUB-FIL-0055048 | 0902252680 4251f5_US SDS Myribond LX v1.2-00291-13.pdf | 00291-13 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055049 | PUB-FIL-0055049 | 0902252680 4251fa_Record of Business Name Change (Massachusetts)-00291-14.pdf | 00291-14 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055050 | PUB-FIL-0055051 | 0902252680 4251fc_Certificate of Amendment (Delaware)-00291-15.PDF | 00291-15 | P-18-0042 | 10/2/2018 | 10/23/2018 | CORRESPONDENCE |
| PUB-FIL-0055052 | PUB-FIL-0055053 | 0902252680 4251d3_Myribond LX-00291-16.pdf | 00291-16 | P-18-0042 | 10/2/2018 | 10/23/2018 | GPC |
| PUB-FIL-0055054 | PUB-FIL-0055054 | 0902252680 4251d7_Myribond LX letter-00291-17.pdf | 00291-17 | P-18-0042 | 10/2/2018 | 10/23/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0055055 | PUB-FIL-0055055 | 09022526804251dd_Low molecular weight peak-00291-18.docx | 00291-18 | P-18-0042 | 10/2/2018 | 10/23/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055056 | PUB-FIL-0055059 | 09022526804251f8_Certificate of Amendment (Massachusetts)-00291-19.pdf | 00291-19 | P-18-0042 | 10/2/2018 | 10/23/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055060 | PUB-FIL-0055060 | 09022526804251db_Myribond LX Process Diagram-00291-20.pdf | 00291-20 | P-18-0042 | 10/2/2018 | 10/23/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055061 | PUB-FIL-0055069 | 09022526804251d5_US MSDS Myribond LX 2017-00291-21.pdf | 00291-21 | P-18-0042 | 10/2/2018 | 10/23/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055070 | PUB-FIL-0055093 | 09022526803ce75d_PrimaryPMN_P-18-0042_PMN_-_LX_20171112_sanitized_7728774466807261793-00292.pdf | 292 | P-18-0042 | 11/12/2017 | 11/16/2017 | Submission Pdf |
| PUB-FIL-0055094 | PUB-FIL-0055102 | 09022526803ce75a_Myribond LX Chemical Structure Diagram-00292-01.pdf | 00292-01 | P-18-0042 | 11/12/2017 | 11/16/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055103 | PUB-FIL-0055104 | 09022526803ce757_Myribond LX letter-00292-02.pdf | 00292-02 | P-18-0042 | 11/12/2017 | 11/16/2017 | GPC |
| PUB-FIL-0055105 | PUB-FIL-0055105 | 09022526803ce759_Myribond LX Process Diagram-00292-03.pdf | 00292-03 | P-18-0042 | 11/12/2017 | 11/16/2017 | IES_REPORT |
| PUB-FIL-0055106 | PUB-FIL-0055106 | 09022526803ce75b_US MSDS Myribond LX 2017-00292-04.pdf | 00292-04 | P-18-0042 | 11/12/2017 | 11/16/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055107 | PUB-FIL-0055115 | 09022526803ce758_US MSDS Myribond LX 2017-00292-05.pdf | 00292-05 | P-18-0042 | 11/12/2017 | 11/16/2017 | SAFETY_DATASHEET |
| PUB-FIL-0055116 | PUB-FIL-0055140 | 09022526803d3c38_PrimaryPMN_P-18-0042_PMN_-_LX_20180103_sanitized_1677164557249643688-00293.pdf | 293 | P-18-0042 | 1/3/2018 | 1/5/2018 | Submission Pdf |
| PUB-FIL-0055141 | PUB-FIL-0055149 | 09022526803d3c34_Myribond LX Chemical Structure Diagram-00293-01.pdf | 00293-01 | P-18-0042 | 1/3/2018 | 1/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055150 | PUB-FIL-0055151 | 09022526803d3c31_Myribond LX-00293-02.pdf | 00293-02 | P-18-0042 | 1/3/2018 | 1/5/2018 | GPC |
| PUB-FIL-0055152 | PUB-FIL-0055152 | 09022526803d3c33_Myribond LX letter-00293-03.pdf | 00293-03 | P-18-0042 | 1/3/2018 | 1/5/2018 | IES_REPORT |
| PUB-FIL-0055153 | PUB-FIL-0055153 | 09022526803d3c36_Low molecular weight peak-00293-04.docx | 00293-04 | P-18-0042 | 1/3/2018 | 1/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055154 | PUB-FIL-0055154 | 09022526803d3c35_Myribond LX Process Diagram-00293-05.pdf | 00293-05 | P-18-0042 | 1/3/2018 | 1/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055155 | PUB-FIL-0055163 | 09022526803d3c32_US MSDS Myribond LX 2017-00293-06.pdf | 00293-06 | P-18-0042 | 1/3/2018 | 1/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055164 | PUB-FIL-0055188 | 09022526803d6977_PrimaryPMN_P-18-0042_PMN_-_LX_20180123_sanitized_4742103982177991345-00294.pdf | 294 | P-18-0042 | 1/23/2018 | 1/24/2018 | Submission Pdf |
| PUB-FIL-0055189 | PUB-FIL-0055197 | 09022526803d6973_Myribond LX Chemical Structure Diagram-00294-01.pdf | 00294-01 | P-18-0042 | 1/23/2018 | 1/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055198 | PUB-FIL-0055199 | 09022526803d6970_Myribond LX-00294-02.pdf | 00294-02 | P-18-0042 | 1/23/2018 | 1/24/2018 | GPC |
| PUB-FIL-0055200 | PUB-FIL-0055200 | 09022526803d6972_Myribond LX letter-00294-03.pdf | 00294-03 | P-18-0042 | 1/23/2018 | 1/24/2018 | IES_REPORT |
| PUB-FIL-0055201 | PUB-FIL-0055201 | 09022526803d6975_Low molecular weight peak-00294-04.docx | 00294-04 | P-18-0042 | 1/23/2018 | 1/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055202 | PUB-FIL-0055202 | 09022526803d6974_Myribond LX Process Diagram-00294-05.pdf | 00294-05 | P-18-0042 | 1/23/2018 | 1/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055203 | PUB-FIL-0055211 | 09022526803d6971_US MSDS Myribond LX 2017-00294-06.pdf | 00294-06 | P-18-0042 | 1/23/2018 | 1/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055212 | PUB-FIL-0055236 | 09022526803d7ba9_PrimaryPMN_P-18-0042_PMN_-_LX_20180129_sanitized_8475051212731089494-00295.pdf | 295 | P-18-0042 | 1/29/2018 | 2/5/2018 | Submission Pdf |
| PUB-FIL-0055237 | PUB-FIL-0055245 | 09022526803d7b91_Myribond LX Chemical Structure Diagram-00295-01.pdf | 00295-01 | P-18-0042 | 1/29/2018 | 2/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055246 | PUB-FIL-0055247 | 09022526803d7b8e_Myribond LX-00295-02.pdf | 00295-02 | P-18-0042 | 1/29/2018 | 2/5/2018 | GPC |
| PUB-FIL-0055248 | PUB-FIL-0055248 | 09022526803d7b90_Myribond LX letter-00295-03.pdf | 00295-03 | P-18-0042 | 1/29/2018 | 2/5/2018 | IES_REPORT |
| PUB-FIL-0055249 | PUB-FIL-0055249 | 09022526803d7ba7_Low molecular weight peak-00295-04.docx | 00295-04 | P-18-0042 | 1/29/2018 | 2/5/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055250 | PUB-FIL-0055250 | 09022526803d7ba6_Myribond LX Process Diagram-00295-05.pdf | 00295-05 | P-18-0042 | 1/29/2018 | 2/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055251 | PUB-FIL-0055259 | 09022526803d7b8f_US MSDS Myribond LX 2017-00295-06.pdf | 00295-06 | P-18-0042 | 1/29/2018 | 2/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055260 | PUB-FIL-0055284 | 09022526804040a5b8_PrimaryPMN_P-18-0042_PMN_-_LX_20180716_sanitized_3212589632138637175-00296.pdf | 296 | P-18-0042 | 7/16/2018 | 7/25/2018 | Submission Pdf |
| PUB-FIL-0055285 | PUB-FIL-0055293 | 09022526804040a5c4_Myribond LX Chemical Structure Diagram-00296-01.pdf | 00296-01 | P-18-0042 | 7/16/2018 | 7/25/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055294 | PUB-FIL-0055294 | 09022526804040a5b6_Roll coater clarification-00296-02.docx | 00296-02 | P-18-0042 | 7/16/2018 | 7/25/2018 | CORRESPONDENCE |
| PUB-FIL-0055295 | PUB-FIL-0055296 | 09022526804040a5be_Myribond LX-00296-03.pdf | 00296-03 | P-18-0042 | 7/16/2018 | 7/25/2018 | GPC |
| PUB-FIL-0055297 | PUB-FIL-0055297 | 09022526804040a5c2_Myribond LX letter-00296-04.pdf | 00296-04 | P-18-0042 | 7/16/2018 | 7/25/2018 | IES_REPORT |
| PUB-FIL-0055298 | PUB-FIL-0055298 | 09022526804040a5c8_Low molecular weight peak-00296-05.docx | 00296-05 | P-18-0042 | 7/16/2018 | 7/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055299 | PUB-FIL-0055299 | 09022526804040a5c6_Myribond LX Process Diagram-00296-06.pdf | 00296-06 | P-18-0042 | 7/16/2018 | 7/25/2018 | PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0055300 | PUB-FIL-0055308 | 090225268040a5c0_US MSDS Myribond LX 2017-00296-07.pdf | 00296-07 | P-18-0042 | 7/16/2018 | 7/25/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055309 | PUB-FIL-0055333 | 090225268041063_PrimaryPMN_P-18-0042_PMN_-_LX_20180801_sanitized_14823813023171968-00297.pdf | 297 | P-18-0042 | 7/30/2018 | 8/7/2018 | Submission Pdf |
| PUB-FIL-0055334 | PUB-FIL-0055342 | 090225268041062_Myribond LX Chemical Structure Diagram-00297-01.pdf | 00297-01 | P-18-0042 | 7/30/2018 | 8/7/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055343 | PUB-FIL-0055343 | 090225268041063_Roll coater clarification-00297-02.docx | 00297-02 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055344 | PUB-FIL-0055344 | 090225268041063_Roll coater and concrete-00297-03.docx | 00297-03 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055345 | PUB-FIL-0055345 | 090225268041060_IMG_0351-00297-04.JPG | 00297-04 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055346 | PUB-FIL-0055346 | 090225268041063_IMG_0352-00297-05.JPG | 00297-05 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055347 | PUB-FIL-0055347 | 090225268041063_IMG_0353-00297-06.JPG | 00297-06 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055348 | PUB-FIL-0055348 | 090225268041063_IMG_0354-00297-07.JPG | 00297-07 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055349 | PUB-FIL-0055349 | 090225268041063_IMG_0355-00297-08.JPG | 00297-08 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055350 | PUB-FIL-0055351 | 090225268041060_Monomer ventilation-00297-09.docx | 00297-09 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055352 | PUB-FIL-0055356 | 090225268041063_typical monomer-00297-10.pdf | 00297-10 | P-18-0042 | 7/30/2018 | 8/7/2018 | CORRESPONDENCE |
| PUB-FIL-0055357 | PUB-FIL-0055358 | 090225268041063_Myribond LX-00297-11.pdf | 00297-11 | P-18-0042 | 7/30/2018 | 8/7/2018 | GPC |
| PUB-FIL-0055359 | PUB-FIL-0055359 | 090225268041060_Myribond LX letter-00297-12.pdf | 00297-12 | P-18-0042 | 7/30/2018 | 8/7/2018 | IES_REPORT |
| PUB-FIL-0055360 | PUB-FIL-0055360 | 090225268041063_Low molecular weight peak-00297-13.docx | 00297-13 | P-18-0042 | 7/30/2018 | 8/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055361 | PUB-FIL-0055361 | 090225268041063_Myribond LX Process Diagram-00297-14.pdf | 00297-14 | P-18-0042 | 7/30/2018 | 8/7/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055362 | PUB-FIL-0055370 | 090225268041063be_US MSDS Myribond LX 2017-00297-15.pdf | 00297-15 | P-18-0042 | 7/30/2018 | 8/7/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055371 | PUB-FIL-0055395 | 090225268041267d_PrimaryPMN_P-18-0042_PMN_-_LX_20180807_sanitized_3190987111097585563-00298.pdf | 298 | P-18-0042 | 8/7/2018 | 8/8/2018 | Submission Pdf |
| PUB-FIL-0055396 | PUB-FIL-0055404 | 090225268041267d_Myribond LX Chemical Structure Diagram-00298-01.pdf | 00298-01 | P-18-0042 | 8/7/2018 | 8/8/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055405 | PUB-FIL-0055405 | 090225268041260e_Surface Tension-00298-02.docx | 00298-02 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055406 | PUB-FIL-0055406 | 090225268041267_Roll coater clarification-00298-03.pdf | 00298-03 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055407 | PUB-FIL-0055407 | 090225268041267_Roll coater and concrete-00298-04.docx | 00298-04 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055408 | PUB-FIL-0055408 | 090225268041266b_IMG_0351-00298-05.JPG | 00298-05 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055409 | PUB-FIL-0055409 | 090225268041266d_IMG_0352-00298-06.JPG | 00298-06 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055410 | PUB-FIL-0055410 | 090225268041266f_IMG_0353-00298-07.JPG | 00298-07 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055411 | PUB-FIL-0055411 | 090225268041267j_IMG_0354-00298-08.JPG | 00298-08 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055412 | PUB-FIL-0055412 | 090225268041267j_IMG_0355-00298-09.JPG | 00298-09 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055413 | PUB-FIL-0055414 | 090225268041267_Monomer ventilation-00298-10.docx | 00298-10 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055415 | PUB-FIL-0055419 | 090225268041267_typical monomer-00298-11.pdf | 00298-11 | P-18-0042 | 8/7/2018 | 8/8/2018 | CORRESPONDENCE |
| PUB-FIL-0055420 | PUB-FIL-0055421 | 090225268041265b_Myribond LX-00298-12.pdf | 00298-12 | P-18-0042 | 8/7/2018 | 8/8/2018 | GPC |
| PUB-FIL-0055422 | PUB-FIL-0055422 | 090225268041265f_Myribond LX letter-00298-13.pdf | 00298-13 | P-18-0042 | 8/7/2018 | 8/8/2018 | IES_REPORT |
| PUB-FIL-0055423 | PUB-FIL-0055423 | 090225268041265_Low molecular weight peak-00298-14.docx | 00298-14 | P-18-0042 | 8/7/2018 | 8/8/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055424 | PUB-FIL-0055424 | 090225268041263_Myribond LX Process Diagram-00298-15.pdf | 00298-15 | P-18-0042 | 8/7/2018 | 8/8/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055425 | PUB-FIL-0055433 | 090225268041265d_US MSDS Myribond LX 2017-00298-16.pdf | 00298-16 | P-18-0042 | 8/7/2018 | 8/8/2018 | SAFETY_DATASHEET |
| PUB-FIL-0055434 | PUB-FIL-0055451 | 090225268042803cdf9f_PrimaryPMN_CASENUMBER_AOO_20171107_sanitized_31047438754241224895-00299.pdf | 299 | P-18-0044 | 11/7/2017 | 11/8/2017 | Submission Pdf |
| PUB-FIL-0055452 | PUB-FIL-0055452 | 090225268042803cdf9d_CBI Claims_091917_Redacted-00299-01.pdf | 00299-01 | P-18-0044 | 11/7/2017 | 11/8/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0055453 | PUB-FIL-0055453 | 090225268042803cdf8f_Structure_Redacted-00299-02.pdf | 00299-02 | P-18-0044 | 11/7/2017 | 11/8/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055454 | PUB-FIL-0055460 | 090225268042803cdf93_GPC_OS369237_Redacted-00299-03.pdf | 00299-03 | P-18-0044 | 11/7/2017 | 11/8/2017 | GPC |
| PUB-FIL-0055461 | PUB-FIL-0055465 | 090225268042803cdf56_IES 408762_20161025104645(002)_CBI-00299-04.pdf | 00299-04 | P-18-0044 | 11/7/2017 | 11/8/2017 | IES_REPORT |
| PUB-FIL-0055466 | PUB-FIL-0055468 | 090225268042803cdf95_IR_OS369237_PMN_S2_ROJH_Redacted-00299-05.pdf | 00299-05 | P-18-0044 | 11/7/2017 | 11/8/2017 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0055469 | PUB-FIL-0055472 | 09022526603cdf97_PMN NMR Report OS369237_Redacted-00299-06.pdf | 00299-06 | P-18-0044 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055473 | PUB-FIL-0055474 | 09022526603cdf99_UV_OS369237_Redacted-00299-07.pdf | 00299-07 | P-18-0044 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055475 | PUB-FIL-0055475 | 09022526603cdf9b_ManufacturingDiagram_Redacted-00299-08.pdf | 00299-08 | P-18-0044 | 11/7/2017 | 11/8/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055476 | PUB-FIL-0055484 | 09022526603cdf91_SDS_Redacted-00299-09.pdf | 00299-09 | P-18-0044 | 11/7/2017 | 11/8/2017 SAFETY_DATASHEET |
| PUB-FIL-0055485 | PUB-FIL-0055502 | 090225268045c726_PrimaryPMN_P-18-0044_20190614_11_32_22_sanitized_5191776837 066220483-00300.pdf | 300 | P-18-0044 | 6/14/2019 | 6/17/2019 Submission Pdf |
| PUB-FIL-0055503 | PUB-FIL-0055516 | 090225268045c724_OS369237_CBI_PMN_Substantiation_Amended_EPArequest_061419_Regulatory-00300-01.pdf | 00300-01 | P-18-0044 | 6/14/2019 | 6/17/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0055517 | PUB-FIL-0055517 | 090225268045c7be_Structure_Redacted-00300-02.pdf | 00300-02 | P-18-0044 | 6/14/2019 | 6/17/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055518 | PUB-FIL-0055524 | 090225268045c7c6_GPC_OS369237_Redacted-00300-03.pdf | 00300-03 | P-18-0044 | 6/14/2019 | 6/17/2019 GPC |
| PUB-FIL-0055525 | PUB-FIL-0055529 | 090225268045c7ba_IES 408762_20161025104645 (002)_CBI-00300-04.pdf | 00300-04 | P-18-0044 | 6/14/2019 | 6/17/2019 IES_REPORT |
| PUB-FIL-0055530 | PUB-FIL-0055532 | 090225268045c7ca_IR_OS369237_PMN_S2_ROJH_Redacted-00300-05.pdf | 00300-05 | P-18-0044 | 6/14/2019 | 6/17/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055533 | PUB-FIL-0055536 | 090225268045c7ce_PMN NMR Report OS369237_Redacted-00300-06.pdf | 00300-06 | P-18-0044 | 6/14/2019 | 6/17/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055537 | PUB-FIL-0055538 | 090225268045c7d2_UV_OS369237_Redacted-00300-07.pdf | 00300-07 | P-18-0044 | 6/14/2019 | 6/17/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055539 | PUB-FIL-0055539 | 090225268045c7d6_ManufacturingDiagram_Redacted-00300-08.pdf | 00300-08 | P-18-0044 | 6/14/2019 | 6/17/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055540 | PUB-FIL-0055548 | 090225268045c7c2_SDS_Redacted-00300-09.pdf | 00300-09 | P-18-0044 | 6/14/2019 | 6/17/2019 SAFETY_DATASHEET |
| PUB-FIL-0055549 | PUB-FIL-0055566 | 090225268045fa8e_PrimaryPMN_P-18-0044_20190624_07_41_52_sanitized_2820862235 148192284-00301.pdf | 301 | P-18-0044 | 6/24/2019 | 6/24/2019 Submission Pdf |
| PUB-FIL-0055567 | PUB-FIL-0055580 | 090225268045fad2_OS369237_CBI_PMN_Substantiation_Amended_EPArequest_061419_Regulatory-00301-01.pdf | 00301-01 | P-18-0044 | 6/24/2019 | 6/24/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0055581 | PUB-FIL-0055581 | 090225268045fab9_Structure_Redacted-00301-02.pdf | 00301-02 | P-18-0044 | 6/24/2019 | 6/24/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055582 | PUB-FIL-0055588 | 090225268045fabd_GPC_OS369237_Redacted-00301-03.pdf | 00301-03 | P-18-0044 | 6/24/2019 | 6/24/2019 GPC |
| PUB-FIL-0055589 | PUB-FIL-0055593 | 090225268045fab5_IES 408762_20161025104645 (002)_CBI-00301-04.pdf | 00301-04 | P-18-0044 | 6/24/2019 | 6/24/2019 IES_REPORT |
| PUB-FIL-0055594 | PUB-FIL-0055596 | 090225268045fac2_IR_OS369237_PMN_S2_ROJH_Redacted-00301-05.pdf | 00301-05 | P-18-0044 | 6/24/2019 | 6/24/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055597 | PUB-FIL-0055600 | 090225268045fac6_PMN NMR Report OS369237_Redacted-00301-06.pdf | 00301-06 | P-18-0044 | 6/24/2019 | 6/24/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055601 | PUB-FIL-0055602 | 090225268045faca_UV_OS369237_Redacted-00301-07.pdf | 00301-07 | P-18-0044 | 6/24/2019 | 6/24/2019 PMNI_PMN_OTHER |
| PUB-FIL-0055603 | PUB-FIL-0055603 | 090225268045fa8c_ManufacturingDiagram_Redacted-00301-08.pdf | 00301-08 | P-18-0044 | 6/24/2019 | 6/24/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055604 | PUB-FIL-0055612 | 090225268045fa8c_SDS_Regulatory-00301-09.pdf | 00301-09 | P-18-0044 | 6/24/2019 | 6/24/2019 SAFETY_DATASHEET |
| PUB-FIL-0055613 | PUB-FIL-0055630 | 09022526603cdfc4_PrimaryPMN_CASENUMBER_Bernie_Version_2.0_20171107_sanitized_8600888 584761813893-00302.pdf | 302 | P-18-0045 | 11/7/2017 | 11/8/2017 Submission Pdf |
| PUB-FIL-0055631 | PUB-FIL-0055631 | 09022526603cdfc2_CBI Claims_091917_Redacted-00302-01.pdf | 00302-01 | P-18-0045 | 11/7/2017 | 11/8/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0055632 | PUB-FIL-0055632 | 09022526603cdfa2_structure_Redacted-00302-02.pdf | 00302-02 | P-18-0045 | 11/7/2017 | 11/8/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055633 | PUB-FIL-0055639 | 09022526603cdfb6_OS369151_Redacted-00302-03.pdf | 00302-03 | P-18-0045 | 11/7/2017 | 11/8/2017 GPC |
| PUB-FIL-0055640 | PUB-FIL-0055644 | 09022526603cdfa4_IES_Report_CBI-00302-04.pdf | 00302-04 | P-18-0045 | 11/7/2017 | 11/8/2017 IES_REPORT |
| PUB-FIL-0055645 | PUB-FIL-0055645 | 09022526603cdfac_OS369151 phys-chem D94_Redacted-00302-05.pdf | 00302-05 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055646 | PUB-FIL-0055647 | 09022526603cdfb2_OS369151 water by D95_Redacted-00302-06.pdf | 00302-06 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055648 | PUB-FIL-0055668 | 09022526603cdfb4_OS369151 Water Solubility and Log Kow_Redacted-00302-07.pdf | 00302-07 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055669 | PUB-FIL-0055671 | 09022526603cdfb8_OS369151_PMN_S2_ROJH_Redacted-00302-08.pdf | 00302-08 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055672 | PUB-FIL-0055675 | 09022526603cdfba_PMN NMR Report OS369151_Redacted-00302-09.pdf | 00302-09 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055676 | PUB-FIL-0055677 | 09022526603cdfbc_UV_OS369151_Redacted-00302-10.pdf | 00302-10 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055678 | PUB-FIL-0055679 | 09022526603cdfbe_OS369151 by GC_FID_Redacted-00302-11.pdf | 00302-11 | P-18-0045 | 11/7/2017 | 11/8/2017 PMNI_PMN_OTHER |
| PUB-FIL-0055680 | PUB-FIL-0055680 | 09022526603cdfc0_ManufacturingDiagram_Redacted-00302-12.pdf | 00302-12 | P-18-0045 | 11/7/2017 | 11/8/2017 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055681 | PUB-FIL-0055683 | 09022526603cdfa8_OS369151 density by LZA-GR-1_Redacted-00302-13.pdf | 00302-13 | P-18-0045 | 11/7/2017 | 11/8/2017 Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0055684 | PUB-FIL-0055684 | 090225268603cdfaa_OS369151 phys-chem D92_Redacted-00302-14.pdf | 00302-14 | P-18-0045 | 11/7/2017 | 11/8/2017 | Physical Chemical Property |
| PUB-FIL-0055685 | PUB-FIL-0055685 | 090225268603cdfae_OS369151 phys-chem D97_Redacted-00302-15.pdf | 00302-15 | P-18-0045 | 11/7/2017 | 11/8/2017 | Physical Chemical Property |
| PUB-FIL-0055686 | PUB-FIL-0055686 | 090225268603cdfb0_OS369151 viscosity by D445_100_Redacted-00302-16.pdf | 00302-16 | P-18-0045 | 11/7/2017 | 11/8/2017 | Physical Chemical Property |
| PUB-FIL-0055687 | PUB-FIL-0055695 | 09022526803cdfa6_Z-181 US SDS_Redacted-00302-17.pdf | 00302-17 | P-18-0045 | 11/7/2017 | 11/8/2017 | SAFETY_DATASHEET |
| PUB-FIL-0055696 | PUB-FIL-0055713 | 090225268045cb11_PrimaryPMN_P-18-0045_20190614_14_18_51_sanitized_6596943582 424470486-00303.pdf | 303 | P-18-0045 | 6/14/2019 | 6/17/2019 | Submission Pdf |
| PUB-FIL-0055714 | PUB-FIL-0055727 | 090225268045cb0f_OS369155_CBI_PMN_Substantiation_Amended_EPArequest_061419_Regulatory-00303-01.pdf | 00303-01 | P-18-0045 | 6/14/2019 | 6/17/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0055728 | PUB-FIL-0055728 | 090225268045cb32_structure_Redacted-00303-02.pdf | 00303-02 | P-18-0045 | 6/14/2019 | 6/17/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055729 | PUB-FIL-0055735 | 090225268045cb5b_OS369151_Redacted-00303-03.pdf | 00303-03 | P-18-0045 | 6/14/2019 | 6/17/2019 | GPC |
| PUB-FIL-0055736 | PUB-FIL-0055740 | 090225268045cb36_IES_Report_CBI-00303-04.pdf | 00303-04 | P-18-0045 | 6/14/2019 | 6/17/2019 | IES_REPORT |
| PUB-FIL-0055741 | PUB-FIL-0055741 | 090225268045cb46_OS369151 phys-chem D94_Redacted-00303-05.pdf | 00303-05 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055742 | PUB-FIL-0055743 | 090225268045cb53_OS369151 water by D95_Redacted-00303-06.pdf | 00303-06 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055744 | PUB-FIL-0055764 | 090225268045cb57_OS369151 Water Solubility and Log Kow_Redacted-00303-07.pdf | 00303-07 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055765 | PUB-FIL-0055767 | 090225268045cb5f_OS369151_PMN_S2_ROJH_Redacted-00303-08.pdf | 00303-08 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055768 | PUB-FIL-0055771 | 090225268045cb63_PMN NMR Report OS369151_Redacted-00303-09.pdf | 00303-09 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055772 | PUB-FIL-0055773 | 090225268045cb67_UV_OS369151_Redacted-00303-10.pdf | 00303-10 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055774 | PUB-FIL-0055775 | 090225268045cb6b_OS369151 by GC_FID_Redacted-00303-11.pdf | 00303-11 | P-18-0045 | 6/14/2019 | 6/17/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055776 | PUB-FIL-0055776 | 090225268045cb6f_ManufacturingDiagram_Redacted-00303-12.pdf | 00303-12 | P-18-0045 | 6/14/2019 | 6/17/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055777 | PUB-FIL-0055779 | 090225268045cb3e_OS369151 density by LZA-GR-1_Redacted-00303-13.pdf | 00303-13 | P-18-0045 | 6/14/2019 | 6/17/2019 | Physical Chemical Property |
| PUB-FIL-0055780 | PUB-FIL-0055780 | 090225268045cb42_OS369151 phys-chem D92_Redacted-00303-14.pdf | 00303-14 | P-18-0045 | 6/14/2019 | 6/17/2019 | Physical Chemical Property |
| PUB-FIL-0055781 | PUB-FIL-0055781 | 090225268045cb4f_OS369151 phys-chem D97_Redacted-00303-15.pdf | 00303-15 | P-18-0045 | 6/14/2019 | 6/17/2019 | Physical Chemical Property |
| PUB-FIL-0055782 | PUB-FIL-0055782 | 090225268045cb4b_OS369151 viscosity by D445_100_Redacted-00303-16.pdf | 00303-16 | P-18-0045 | 6/14/2019 | 6/17/2019 | Physical Chemical Property |
| PUB-FIL-0055783 | PUB-FIL-0055791 | 090225268045cb3a_Z-181 US SDS_Redacted-00303-17.pdf | 00303-17 | P-18-0045 | 6/14/2019 | 6/17/2019 | SAFETY_DATASHEET |
| PUB-FIL-0055792 | PUB-FIL-0055809 | 090225268045fa93_PrimaryPMN_P-18-0045_20190624_08_03_39_sanitized_7665286245 387214555-00304.pdf | 304 | P-18-0045 | 6/24/2019 | 6/24/2019 | Submission Pdf |
| PUB-FIL-0055810 | PUB-FIL-0055823 | 090225268045fb26_OS369155_CBI_PMN_Substantiation_Amended_EPArequest_061419_Regulatory-00304-01.pdf | 00304-01 | P-18-0045 | 6/24/2019 | 6/24/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0055824 | PUB-FIL-0055824 | 090225268045faea_structure_Redacted-00304-02.pdf | 00304-02 | P-18-0045 | 6/24/2019 | 6/24/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055825 | PUB-FIL-0055831 | 090225268045fb0e_OS369151_Redacted-00304-03.pdf | 00304-03 | P-18-0045 | 6/24/2019 | 6/24/2019 | GPC |
| PUB-FIL-0055832 | PUB-FIL-0055836 | 090225268045faee_IES_Report_CBI-00304-04.pdf | 00304-04 | P-18-0045 | 6/24/2019 | 6/24/2019 | IES_REPORT |
| PUB-FIL-0055837 | PUB-FIL-0055837 | 090225268045fafa_OS369151 phys-chem D94_Redacted-00304-05.pdf | 00304-05 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055838 | PUB-FIL-0055839 | 090225268045fb06_OS369151 water by D95_Redacted-00304-06.pdf | 00304-06 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055840 | PUB-FIL-0055860 | 090225268045fb0a_OS369151 Water Solubility and Log Kow_Redacted-00304-07.pdf | 00304-07 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055861 | PUB-FIL-0055863 | 090225268045fb12_OS369151_PMN_S2_ROJH_Redacted-00304-08.pdf | 00304-08 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055864 | PUB-FIL-0055867 | 090225268045fb16_PMN NMR Report OS369151_Redacted-00304-09.pdf | 00304-09 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055868 | PUB-FIL-0055869 | 090225268045fb1a_UV_OS369151_Redacted-00304-10.pdf | 00304-10 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055870 | PUB-FIL-0055871 | 090225268045fb1e_OS369151 by GC_FID_Redacted-00304-11.pdf | 00304-11 | P-18-0045 | 6/24/2019 | 6/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0055872 | PUB-FIL-0055872 | 090225268045fb22_ManufacturingDiagram_Redacted-00304-12.pdf | 00304-12 | P-18-0045 | 6/24/2019 | 6/24/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055873 | PUB-FIL-0055875 | 090225268045faf2_OS369151 density by LZA-GR-1_Redacted-00304-13.pdf | 00304-13 | P-18-0045 | 6/24/2019 | 6/24/2019 | Physical Chemical Property |
| PUB-FIL-0055876 | PUB-FIL-0055876 | 090225268045faf6_OS369151 phys-chem D92_Redacted-00304-14.pdf | 00304-14 | P-18-0045 | 6/24/2019 | 6/24/2019 | Physical Chemical Property |
| PUB-FIL-0055877 | PUB-FIL-0055877 | 090225268045fafe_OS369151 phys-chem D97_Redacted-00304-15.pdf | 00304-15 | P-18-0045 | 6/24/2019 | 6/24/2019 | Physical Chemical Property |
| PUB-FIL-0055878 | PUB-FIL-0055878 | 090225268045fb02_OS369151 viscosity by D445_100_Redacted-00304-16.pdf | 00304-16 | P-18-0045 | 6/24/2019 | 6/24/2019 | Physical Chemical Property |
| PUB-FIL-0055879 | PUB-FIL-0055887 | 090225268045fa91_SDS_Regulatory-00304-17.pdf | 00304-17 | P-18-0045 | 6/24/2019 | 6/24/2019 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0055888 | PUB-FIL-0055890 | 09022526804407640_Support_P-18-0052_Support-20180709-05_37_58_EDT_20180709_cbi_883818672182002 5022-00305.pdf | 305 | P-18-0052 | 7/9/2018 | 7/25/2018 | Submission Pdf |
| PUB-FIL-0055891 | PUB-FIL-0055909 | 09022526803cf28b_PrimaryPMN_CASENUMBER_X-41-3035A_PMN_20171120_sanitized_5296071301436 732650-00305-01.pdf | 00305-01 | P-18-0052 | 11/20/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0055910 | PUB-FIL-0055915 | 09022526803cf289_CBI substantiation for X-41-3035 Base A-00305-02.docx | 00305-02 | P-18-0052 | 11/20/2017 | 11/21/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0055916 | PUB-FIL-0055916 | 09022526803cf280_X-41-3035 Base A chemical structure diagram sanitized-00305-03.pdf | 00305-03 | P-18-0052 | 11/20/2017 | 11/21/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0055917 | PUB-FIL-0055943 | 09022526803cf286_X-41-3035 Base A Ames santized-00305-04.pdf | 00305-04 | P-18-0052 | 11/20/2017 | 11/21/2017 | GENETIC_TOXICITY |
| PUB-FIL-0055944 | PUB-FIL-0055976 | 09022526803cf282_X-41-3035 Base A Polymer weight analysis sanitized-00305-05.pdf | 00305-05 | P-18-0052 | 11/20/2017 | 11/21/2017 | GPC |
| PUB-FIL-0055977 | PUB-FIL-0055977 | 09022526803cf27e_X-41-3035 Base A ID method sanitized-00305-06.pdf | 00305-06 | P-18-0052 | 11/20/2017 | 11/21/2017 | IES_REPORT |
| PUB-FIL-0055978 | PUB-FIL-0055979 | 09022526804076 3f_X-41-3035 Base A B Surface Tension-00305-07.pdf | 00305-07 | P-18-0052 | 7/9/2018 | 7/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0055980 | PUB-FIL-0055982 | 09022526803cf288_Industrial process - coating agent - sanitized-00305-08.pptx | 00305-08 | P-18-0052 | 11/20/2017 | 11/21/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0055983 | PUB-FIL-0055983 | 09022526803cf284_X-41-3035 Base A IR spectra-00305-09.pdf | 00305-09 | P-18-0052 | 11/20/2017 | 11/21/2017 | Physical Chemical Property |
| PUB-FIL-0055984 | PUB-FIL-0055990 | 09022526803cf283_X-41-3035 Base A MSDS-00305-10.pdf | 00305-10 | P-18-0052 | 11/20/2017 | 11/21/2017 | SAFETY_DATASHEET |
| PUB-FIL-0055991 | PUB-FIL-0056009 | 09022526803e6d_PrimaryPMN_P-18-0052_X-41-3035A_PMN_20180403_sanitized_8907356053021 80267-00306.pdf | 306 | P-18-0052 | 4/3/2018 | 4/4/2018 | Submission Pdf |
| PUB-FIL-0056010 | PUB-FIL-0056015 | 09022526803e6b_CBI substantiation for X-41-3035 Base A-00306-01.docx | 00306-01 | P-18-0052 | 4/3/2018 | 4/4/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0056016 | PUB-FIL-0056016 | 09022526803e50_X-41-3035 Base A chemical structure diagram sanitzed-00306-02.pdf | 00306-02 | P-18-0052 | 4/3/2018 | 4/4/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0056017 | PUB-FIL-0056043 | 09022526803e67_X-41-3035 Base A Ames santized-00306-03.pdf | 00306-03 | P-18-0052 | 4/3/2018 | 4/4/2018 | GENETIC_TOXICITY |
| PUB-FIL-0056044 | PUB-FIL-0056076 | 09022526803e63_X-41-3035 Base A Polymer weight analysis sanitized-00306-04.pdf | 00306-04 | P-18-0052 | 4/3/2018 | 4/4/2018 | GPC |
| PUB-FIL-0056077 | PUB-FIL-0056077 | 09022526803e4e_X-41-3035 Base A ID method sanitized-00306-05.pdf | 00306-05 | P-18-0052 | 4/3/2018 | 4/4/2018 | IES_REPORT |
| PUB-FIL-0056078 | PUB-FIL-0056078 | 09022526803e6a_X-41-3035 Base A-B-00306-06.docx | 00306-06 | P-18-0052 | 4/3/2018 | 4/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0056079 | PUB-FIL-0056081 | 09022526803e69_Industrial process - coating agent - sanitized-00306-07.pptx | 00306-07 | P-18-0052 | 4/3/2018 | 4/4/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0056082 | PUB-FIL-0056082 | 09022526803e65_X-41-3035 Base A IR spectra-00306-08.pdf | 00306-08 | P-18-0052 | 4/3/2018 | 4/4/2018 | Physical Chemical Property |
| PUB-FIL-0056083 | PUB-FIL-0056089 | 09022526803e64_X-41-3035 Base A MSDS-00306-09.pdf | 00306-09 | P-18-0052 | 4/3/2018 | 4/4/2018 | SAFETY_DATASHEET |
| PUB-FIL-0056090 | PUB-FIL-0056092 | 09022526804407643_Support_P-18-0053_Support-20180709-05_41_59_EDT_20180709_cbi_882630817192500 7176-00307.pdf | 307 | P-18-0053 | 7/9/2018 | 7/23/2018 | Submission Pdf |
| PUB-FIL-0056093 | PUB-FIL-0056111 | 09022526803cf2a3_PrimaryPMN_CASENUMBER_X 41-3035B_PMN_20171120_sanitized_413604622841 0527875-00307-01.pdf | 00307-01 | P-18-0053 | 11/20/2017 | 11/21/2017 | Submission Pdf |
| PUB-FIL-0056112 | PUB-FIL-0056117 | 09022526803cf2a1_CBI substantiation for X-41-3035 Base B-00307-02.docx | 00307-02 | P-18-0053 | 11/20/2017 | 11/21/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0056118 | PUB-FIL-0056118 | 09022526803cf290_X-41-3035 Base B chemical structure diagram sanitized-00307-03.pdf | 00307-03 | P-18-0053 | 11/20/2017 | 11/21/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0056119 | PUB-FIL-0056145 | 09022526803cf29e_X-41-3035 Base B Ames sanitized-00307-04.pdf | 00307-04 | P-18-0053 | 11/20/2017 | 11/21/2017 | GENETIC_TOXICITY |
| PUB-FIL-0056146 | PUB-FIL-0056146 | 09022526803cf28e_X-41-3035 Base B ID method sanitized-00307-05.pdf | 00307-05 | P-18-0053 | 11/20/2017 | 11/21/2017 | IES_REPORT |
| PUB-FIL-0056147 | PUB-FIL-0056148 | 09022526804407642_X-41-3035 Base A B Surface Tension-00307-06.pdf | 00307-06 | P-18-0053 | 7/9/2018 | 7/23/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0056149 | PUB-FIL-0056151 | 09022526803cf2a0_Industrial process - coating agent - sanitized-00307-07.pptx | 00307-07 | P-18-0053 | 11/20/2017 | 11/21/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0056152 | PUB-FIL-0056152 | 09022526803cf29c_X-41-3035 Base B IR spectra-00307-08.pdf | 00307-08 | P-18-0053 | 11/20/2017 | 11/21/2017 | Physical Chemical Property |
| PUB-FIL-0056153 | PUB-FIL-0056158 | 09022526803cf29b_X-41-3035 Base B MSDS-00307-09.pdf | 00307-09 | P-18-0053 | 11/20/2017 | 11/21/2017 | SAFETY_DATASHEET |
| PUB-FIL-0056159 | PUB-FIL-0056177 | 09022526803e4b_PrimaryPMN_P-18-0053_X-41-3035B_PMN_20180403_sanitized_381220449106 4526948-00308.pdf | 308 | P-18-0053 | 4/3/2018 | 4/4/2018 | Submission Pdf |
| PUB-FIL-0056178 | PUB-FIL-0056183 | 09022526803e49_CBI substantiation for X-41-3035 Base B-00308-01.docx | 00308-01 | P-18-0053 | 4/3/2018 | 4/4/2018 | CBI_SUBSTANTIATION |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0056184 | PUB-FIL-0056184 | 09022526803e5e40_X-41-3035 Base B chemical structure diagram sanitized-00308-02.pdf | 00308-02 | P-18-0053 | 4/3/2018 | 4/4/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0056185 | PUB-FIL-0056211 | 09022526803e5e44_X-41-3035 Base B Ames sanitized-00308-03.pdf | 00308-03 | P-18-0053 | 4/3/2018 | 4/4/2018 GENETIC_TOXICITY |
| PUB-FIL-0056212 | PUB-FIL-0056212 | 09022526803e5e3e_X-41-3035 Base B ID method sanitized-00308-04.pdf | 00308-04 | P-18-0053 | 4/3/2018 | 4/4/2018 IES_REPORT |
| PUB-FIL-0056213 | PUB-FIL-0056213 | 09022526803e5e48_X-41-3035 Base A-B-00308-05.docx | 00308-05 | P-18-0053 | 4/3/2018 | 4/4/2018 PMNI_PMN_OTHER |
| PUB-FIL-0056214 | PUB-FIL-0056216 | 09022526803e5e46_Industrial process - coating agent - sanitized-00308-06.pptx | 00308-06 | P-18-0053 | 4/3/2018 | 4/4/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0056217 | PUB-FIL-0056217 | 09022526803e5e42_X-41-3035 Base B IR spectra-00308-07.pdf | 00308-07 | P-18-0053 | 4/3/2018 | 4/4/2018 Physical Chemical Property |
| PUB-FIL-0056218 | PUB-FIL-0056223 | 09022526803e5e41_X-41-3035 Base B MSDS-00308-08.pdf | 00308-08 | P-18-0053 | 4/3/2018 | 4/4/2018 SAFETY_DATASHEET |
| PUB-FIL-0056224 | PUB-FIL-0056226 | 09022526803e5e1cc1_Support_P-18-0054_Support-_EC-LBP_20180321-16_37_23_EDT_20180321_sanitized_56140661903 64621372-00309.pdf | 309 | P-18-0054 | 3/21/2018 | 6/18/2018 Submission Pdf |
| PUB-FIL-0056227 | PUB-FIL-0056229 | 09022526803fdac4_Support_P-18-0054_Support-_EC-LBP20180614-17_27_58_EDT_20180614_sanitized_16012093068 24681585-00309-01.pdf | 00309-01 | P-18-0054 | 6/14/2018 | 6/18/2018 Submission Pdf |
| PUB-FIL-0056230 | PUB-FIL-0056232 | 09022526804286e6_Support_P-18-0054_Support-_EC-_LBP_03Y6_20181011-10_18_06_EDT_20181011_sanitized_75756493137 06199548-00309-02.pdf | 00309-02 | P-18-0054 | 10/11/2018 | 6/18/2018 Submission Pdf |
| PUB-FIL-0056233 | PUB-FIL-0056253 | 09022526803c1455f_PrimaryPMN_CASENUMBER_EC-LBP_PMN-20171107-20_17_12_EST_20171120_sanitized_16652430056 3833415-00309-03.pdf | 00309-03 | P-18-0054 | 11/20/2017 | 11/21/2017 Submission Pdf |
| PUB-FIL-0056254 | PUB-FIL-0056254 | 09022526803e1cbf_LP03Y6 substantiation support document_Redacted-00309-04.pdf | 00309-04 | P-18-0054 | 3/21/2018 | 6/18/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0056255 | PUB-FIL-0056255 | 09022526803fd989_LP03Y6 substantiation support document 02_Redacted-00309-05.pdf | 00309-05 | P-18-0054 | 6/14/2018 | 6/18/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0056256 | PUB-FIL-0056256 | 09022526804286e4_CBI Substantiation support_Redacted-00309-06.pdf | 00309-06 | P-18-0054 | 10/11/2018 | 6/18/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0056257 | PUB-FIL-0056263 | 09022526803cf45d_TS LP03Y6 Up-Front CBI Substantiation_Redacted-00309-07.pdf | 00309-07 | P-18-0054 | 11/20/2017 | 11/21/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0056264 | PUB-FIL-0056264 | 09022526803cf453_LP03Y6 structure_Redacted-00309-08.pdf | 00309-08 | P-18-0054 | 11/20/2017 | 11/21/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0056265 | PUB-FIL-0056271 | 09022526803cf455_LP03Y6 GPC data_Redacted-00309-09.pdf | 00309-09 | P-18-0054 | 11/20/2017 | 11/21/2017 GPC |
| PUB-FIL-0056272 | PUB-FIL-0058452 | 09022526803fd985_LP03Y6 sanitized copy Repro rat oral-00309-10.pdf | 00309-10 | P-18-0054 | 6/14/2018 | 6/18/2018 HEALTH_TOXICITY |
| PUB-FIL-0058453 | PUB-FIL-0059010 | 09022526803cf426_LP03Y6 sanitized copy Combined tox ra oral study-00309-11.pdf | 00309-11 | P-18-0054 | 6/14/2018 | 6/18/2018 HEALTH_TOXICITY |
| PUB-FIL-0059011 | PUB-FIL-0059011 | 09022526803cf426_CASIES_Redacted-00309-12.pdf | 00309-12 | P-18-0054 | 11/20/2017 | 11/21/2017 IES_REPORT |
| PUB-FIL-0059012 | PUB-FIL-0059012 | 09022526803e1cbb_LP03Y6 HEA justification_Redacted-00309-13.pdf | 00309-13 | P-18-0054 | 3/21/2018 | 6/18/2018 PMNI_PMN_OTHER |
| PUB-FIL-0059013 | PUB-FIL-0059013 | 09022526803e1cbd_LP03Y6 NMR analysis for free HEA_Redacted-00309-14.pdf | 00309-14 | P-18-0054 | 3/21/2018 | 6/18/2018 PMNI_PMN_OTHER |
| PUB-FIL-0059014 | PUB-FIL-0059014 | 090225268042860f_TS LP 03Y6Binding to e1 criteria_Redacted-00309-15.pdf | 00309-15 | P-18-0054 | 10/11/2018 | 6/18/2018 PMNI_PMN_OTHER |
| PUB-FIL-0059015 | PUB-FIL-0059015 | 09022526803cf459_LP03Y6 manufacturing process_Redacted-00309-16.pdf | 00309-16 | P-18-0054 | 11/20/2017 | 11/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0059016 | PUB-FIL-0059016 | 09022526803cf45b_LP03Y6 GPC file note_Redacted-00309-17.pdf | 00309-17 | P-18-0054 | 11/20/2017 | 11/21/2017 PMNI_PMN_OTHER |
| PUB-FIL-0059017 | PUB-FIL-0059026 | 09022526803cf457_LP03Y6 US SDS_Redacted-00309-18.pdf | 00309-18 | P-18-0054 | 11/20/2017 | 11/21/2017 SAFETY_DATASHEET |
| PUB-FIL-0059027 | PUB-FIL-0059028 | 090225268040299_Support_P-18-0064_20190926_11_05_33_sanitized_2489196398 255444082-00309-19.pdf | 00309-19 | P-18-0064 | 9/26/2019 | 9/30/2019 Submission Pdf |
| PUB-FIL-0059029 | PUB-FIL-0059051 | 09022526803d07b8_PrimaryPMN_CASENUMBER_MRD_PMN_bjorn_L0309_20171204_sanitized_565 324541921310134-00309-20.pdf | 00309-20 | P-18-0064 | 12/4/2017 | 12/5/2017 Submission Pdf |
| PUB-FIL-0059052 | PUB-FIL-0059052 | 09022526803d07b6_CBI Substantiation san - Copy-00309-21.pdf | 00309-21 | P-18-0064 | 12/4/2017 | 12/5/2017 CBI_SUBSTANTIATION |
| PUB-FIL-0059053 | PUB-FIL-0059053 | 09022526803d07a3_Structures_San-00309-22.pdf | 00309-22 | P-18-0064 | 12/4/2017 | 12/5/2017 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059054 | PUB-FIL-0059054 | 09022526803d07a5_IES Order_San-00309-23.pdf | 00309-23 | P-18-0064 | 12/4/2017 | 12/5/2017 IES_REPORT |
| PUB-FIL-0059055 | PUB-FIL-0059055 | 09022526803d07b2_SANITIZED_Manufacturing Diagram 2-00309-24.docx | 00309-24 | P-18-0064 | 12/4/2017 | 12/5/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059056 | PUB-FIL-0059056 | 09022526803d07b4_SANITIZED_Use diagram-00309-25.docx | 00309-25 | P-18-0064 | 12/4/2017 | 12/5/2017 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059057 | PUB-FIL-0059057 | 09022526803d07aa_Density vapor_san-00309-26.pdf | 00309-26 | P-18-0064 | 12/4/2017 | 12/5/2017 Physical Chemical Property |
| PUB-FIL-0059058 | PUB-FIL-0059058 | 09022526803d07ac_SANITIZED_FT-NMR Results Explanatory Detail-00309-27.docx | 00309-27 | P-18-0064 | 12/4/2017 | 12/5/2017 Physical Chemical Property |
| PUB-FIL-0059059 | PUB-FIL-0059059 | 09022526803d07ae_FT-NMR Spectra_SAN-00309-28.docx | 00309-28 | P-18-0064 | 12/4/2017 | 12/5/2017 Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0059060 | PUB-FIL-0059060 | 09022526803d07b0_FT-NMR Results_SAN-00309-29.docx | 00309-29 | P-18-0064 | 12/4/2017 | 12/5/2017 | Physical Chemical Property |
| PUB-FIL-0059061 | PUB-FIL-0059061 | 09022526803d07a8_SANITIZED_SDS-00309-30.docx | 00309-30 | P-18-0064 | 12/4/2017 | 12/5/2017 | SAFETY_DATASHEET |
| PUB-FIL-0059062 | PUB-FIL-0059084 | 090225268043aa1b_PrimaryPMN_P-18-0064_20190225_23_17_01_sanitized_1268563595723544990-00310.pdf | 310 | P-18-0064 | 2/25/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0059085 | PUB-FIL-0059085 | 090225268043aa23_CBI Substantiation san - Copy-00310-01.pdf | 00310-01 | P-18-0064 | 2/25/2019 | 3/14/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0059086 | PUB-FIL-0059086 | 090225268043a9fd_Structures_San-00310-02.pdf | 00310-02 | P-18-0064 | 2/25/2019 | 3/14/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059087 | PUB-FIL-0059100 | 090225268043aa17_Analog Repro-Dev Toxicity Study OECD 422-00310-03.pdf | 00310-03 | P-18-0064 | 2/25/2019 | 3/14/2019 | HEALTH_TOXICITY |
| PUB-FIL-0059101 | PUB-FIL-0059101 | 090225268043aa01_IES Order_San-00310-04.pdf | 00310-04 | P-18-0064 | 2/25/2019 | 3/14/2019 | IES_REPORT |
| PUB-FIL-0059102 | PUB-FIL-0059102 | 090225268043aa19_SANITIZED_Packaging-00310-05.docx | 00310-05 | P-18-0064 | 2/25/2019 | 3/14/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0059103 | PUB-FIL-0059103 | 090225268043a9f8_SANITIZED_Manufacturing Diagram 2-00310-06.docx | 00310-06 | P-18-0064 | 2/25/2019 | 3/14/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059104 | PUB-FIL-0059104 | 090225268043aa16_SANITIZED_Use diagram-00310-07.docx | 00310-07 | P-18-0064 | 2/25/2019 | 3/14/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059105 | PUB-FIL-0059105 | 090225268043aa09_Density vapor_san-00310-08.pdf | 00310-08 | P-18-0064 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0059106 | PUB-FIL-0059106 | 090225268043aa00_SANITIZED_FT-NMR Results Explanatory Detail-00310-09.docx | 00310-09 | P-18-0064 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0059107 | PUB-FIL-0059107 | 090225268043aa11_FT-NMR Spectra_SAN-00310-10.docx | 00310-10 | P-18-0064 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0059108 | PUB-FIL-0059108 | 090225268043aa15_FT-NMR Results_SAN-00310-11.docx | 00310-11 | P-18-0064 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0059109 | PUB-FIL-0059109 | 090225268043aa05_SANITIZED_SDS-00310-12.docx | 00310-12 | P-18-0064 | 2/25/2019 | 3/14/2019 | SAFETY_DATASHEET |
| PUB-FIL-0059110 | PUB-FIL-0059112 | 09022526803e6f8f_Support_P-18-0068_Support-20180406-12_26_38_EDT_20180406_sanitized_35620986822 72069167-00311.pdf | 311 | P-18-0068 | 4/6/2018 | 4/11/2018 | Submission Pdf |
| PUB-FIL-0059113 | PUB-FIL-0059136 | 09022526803d1ba3_PrimaryPMN_CASENUMBER_Primary_PMN-20171128-15_14_04_EST_20171213_sanitized_33850784775 17422743-00311-01.pdf | 00311-01 | P-18-0068 | 12/13/2017 | 12/14/2017 | Submission Pdf |
| PUB-FIL-0059137 | PUB-FIL-0059137 | 09022526803d1ba1_Attachment_SV7-00311-02.pdf | 00311-02 | P-18-0068 | 12/13/2017 | 12/14/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0059138 | PUB-FIL-0059138 | 09022526803d1b95_Attachment_SV3-00311-03.pdf | 00311-03 | P-18-0068 | 12/13/2017 | 12/14/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059139 | PUB-FIL-0059139 | 09022526803d1b97_Attachment_SV-00311-04.pdf | 00311-04 | P-18-0068 | 12/13/2017 | 12/14/2017 | GPC |
| PUB-FIL-0059140 | PUB-FIL-0059140 | 09022526803d1b93_CAS IES report_sv-00311-05.pdf | 00311-05 | P-18-0068 | 12/13/2017 | 12/14/2017 | IES_REPORT |
| PUB-FIL-0059141 | PUB-FIL-0059141 | 09022526803e6f8d_Attachment_SV-00311-06.pdf | 00311-06 | P-18-0068 | 4/6/2018 | 4/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0059142 | PUB-FIL-0059142 | 09022526803d1b9d_Attachment_SV5-00311-07.pdf | 00311-07 | P-18-0068 | 12/13/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0059143 | PUB-FIL-0059143 | 09022526803d1b9f_Attachment_SV6-00311-08.pdf | 00311-08 | P-18-0068 | 12/13/2017 | 12/14/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0059144 | PUB-FIL-0059144 | 09022526803d1b99_Attachment_SV2-00311-09.pdf | 00311-09 | P-18-0068 | 12/13/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059145 | PUB-FIL-0059145 | 09022526803d1b9b_Attachment_SV4-00311-10.pdf | 00311-10 | P-18-0068 | 12/13/2017 | 12/14/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059146 | PUB-FIL-0059150 | 09022526803d1b91_W_SDS_sv-00311-11.pdf | 00311-11 | P-18-0068 | 12/13/2017 | 12/14/2017 | SAFETY_DATASHEET |
| PUB-FIL-0059151 | PUB-FIL-0059153 | 09022526804471440_Support_P-18-0068_20190814_16_25_49_sanitized_6454544148044676235-00312.pdf | 312 | P-18-0068 | 8/14/2019 | 8/15/2019 | Submission Pdf |
| PUB-FIL-0059154 | PUB-FIL-0059177 | 090225268043446c3_PrimaryPMN_P-18-0068_IM-14_PMN_20181210_sanitized_6986975821894309 309-00312-01.pdf | 00312-01 | P-18-0068 | 12/10/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0059178 | PUB-FIL-0059178 | 090225268043446c2_Attachment_SV7-00312-02.pdf | 00312-02 | P-18-0068 | 12/10/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0059179 | PUB-FIL-0059179 | 090225268043446aa_Attachment_SV3-00312-03.pdf | 00312-03 | P-18-0068 | 12/10/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059180 | PUB-FIL-0059180 | 090225268043446aa_Attachment_SV-00312-04.pdf | 00312-04 | P-18-0068 | 12/10/2018 | 12/19/2018 | GPC |
| PUB-FIL-0059181 | PUB-FIL-0059181 | 090225268043446a6_CAS IES report_sv-00312-05.pdf | 00312-05 | P-18-0068 | 12/10/2018 | 12/19/2018 | IES_REPORT |
| PUB-FIL-0059182 | PUB-FIL-0059184 | 09022526804743e_IM-14 inhalation exposure assessment_updated_sanitized-00312-06.pdf | 00312-06 | P-18-0068 | 8/14/2019 | 8/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0059185 | PUB-FIL-0059185 | 090225268043446ba_Attachment_SV5-00312-07.pdf | 00312-07 | P-18-0068 | 12/10/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0059186 | PUB-FIL-0059186 | 090225268043446be_Attachment_SV6-00312-08.pdf | 00312-08 | P-18-0068 | 12/10/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0059187 | PUB-FIL-0059187 | 090225268043446b2_Attachment_SV2-00312-09.pdf | 00312-09 | P-18-0068 | 12/10/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059188 | PUB-FIL-0059188 | 090225268043446b6_Attachment_SV4-00312-10.pdf | 00312-10 | P-18-0068 | 12/10/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0059189 | PUB-FIL-0059194 | 0902225680434672_SDS_sanitized_10Dec2018Rev4-00312-11.pdf | 00312-11 | P-18-0068 | 12/10/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0059195 | PUB-FIL-0059218 | 0902225680473004a4_PrimaryPMN_P-18-0068_20190814_16_00_58_sanitized_4973821353 760723080-00313.pdf | 313 | P-18-0068 | 8/14/2019 | 8/21/2019 | Submission Pdf |
| PUB-FIL-0059219 | PUB-FIL-0059219 | 0902225680473090_Attachment_SV7-00313-01.pdf | 00313-01 | P-18-0068 | 8/14/2019 | 8/21/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0059220 | PUB-FIL-0059220 | 0902225680473094_Attachment_SV3-00313-02.pdf | 00313-02 | P-18-0068 | 8/14/2019 | 8/21/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059221 | PUB-FIL-0059221 | 0902225680473092_CAS IES report_sv-00313-03.pdf | 00313-03 | P-18-0068 | 8/14/2019 | 8/21/2019 | GPC |
| PUB-FIL-0059222 | PUB-FIL-0059222 | 090225268047308c_CAS IES report_sv-00313-04.pdf | 00313-04 | P-18-0068 | 8/14/2019 | 8/21/2019 | IES_REPORT |
| PUB-FIL-0059223 | PUB-FIL-0059223 | 0902225680473090a_Attachment_SV5-00313-05.pdf | 00313-05 | P-18-0068 | 8/14/2019 | 8/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0059224 | PUB-FIL-0059231 | 0902225680473092_IM-14 inhalation exposure assessment_sanitized-00313-06.pdf | 00313-06 | P-18-0068 | 8/14/2019 | 8/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0059232 | PUB-FIL-0059232 | 0902225680473098_Attachment_SV2-00313-07.pdf | 00313-07 | P-18-0068 | 8/14/2019 | 8/21/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059233 | PUB-FIL-0059233 | 090225268047309c_Attachment_SV4-00313-08.pdf | 00313-08 | P-18-0068 | 8/14/2019 | 8/21/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059234 | PUB-FIL-0059239 | 0902225680473088_SDS_sanitized_10Dec2018Rev4-00313-09.pdf | 00313-09 | P-18-0068 | 8/14/2019 | 8/21/2019 | SAFETY_DATASHEET |
| PUB-FIL-0059240 | PUB-FIL-0059261 | 09022525680d5ac3_PrimaryPMN_P-18-0070_Primary_PMN-20171212-10_34_36_EST_20180116_sanitized_85753725047 15543915-00314.pdf | 314 | P-18-0070 | 1/12/2018 | 1/16/2018 | Submission Pdf |
| PUB-FIL-0059262 | PUB-FIL-0059266 | 09022525680d5ab3_EPA CBI Substantiation-00314-01.pdf | 00314-01 | P-18-0070 | 1/12/2018 | 1/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0059267 | PUB-FIL-0059267 | 09022525680d5ab9_EPA CBI Substantiation Sanitized I.E. Trade Secret-00314-02.pdf | 00314-02 | P-18-0070 | 1/12/2018 | 1/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0059268 | PUB-FIL-0059272 | 09022525680d5aff_EPA CBI Substantiation-00314-03.pdf | 00314-03 | P-18-0070 | 1/12/2018 | 1/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0059273 | PUB-FIL-0059273 | 09022525680d5b03_EPA CBI Substantiation Sanitized I.E. Trade Secret-00314-04.pdf | 00314-04 | P-18-0070 | 1/12/2018 | 1/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0059274 | PUB-FIL-0059274 | 09022525680d5abd_Sanitized Structure Diagram-00314-05.pdf | 00314-05 | P-18-0070 | 1/12/2018 | 1/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059275 | PUB-FIL-0059275 | 09022525680d5b0b_Sanitized Structure Diagram-00314-06.pdf | 00314-06 | P-18-0070 | 1/12/2018 | 1/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059276 | PUB-FIL-0059276 | 09022525680d5abe_GPC-00314-07.pdf | 00314-07 | P-18-0070 | 1/12/2018 | 1/16/2018 | GPC |
| PUB-FIL-0059277 | PUB-FIL-0059277 | 09022525680d5b0d_GPC-00314-08.pdf | 00314-08 | P-18-0070 | 1/12/2018 | 1/16/2018 | GPC |
| PUB-FIL-0059278 | PUB-FIL-0059278 | 09022525680d5abb_B.2.c. ID Method Sanitized File-00314-09.pdf | 00314-09 | P-18-0070 | 1/12/2018 | 1/16/2018 | IES_REPORT |
| PUB-FIL-0059279 | PUB-FIL-0059279 | 09022525680d5b07_B.2.c. ID Method Sanitized File-00314-10.pdf | 00314-10 | P-18-0070 | 1/12/2018 | 1/16/2018 | IES_REPORT |
| PUB-FIL-0059280 | PUB-FIL-0059280 | 09022525680d5b13_Spectra FTIR-00314-11.pdf | 00314-11 | P-18-0070 | 1/12/2018 | 1/16/2018 | PMN Physical Chemical Property |
| PUB-FIL-0059281 | PUB-FIL-0059281 | 09022525680d5ab2_Sanitized Process Description-00314-12.pdf | 00314-12 | P-18-0070 | 1/12/2018 | 1/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059282 | PUB-FIL-0059282 | 09022525680d5afd_Sanitized Process Description-00314-13.pdf | 00314-13 | P-18-0070 | 1/12/2018 | 1/16/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0059283 | PUB-FIL-0059283 | 09022525680d5ac1_Spectra FTIR-00314-14.pdf | 00314-14 | P-18-0070 | 1/12/2018 | 1/16/2018 | Physical Chemical Property |
| PUB-FIL-0059284 | PUB-FIL-0059288 | 09022525680d5abf_SDS ARROPOL 36-00314-15.pdf | 00314-15 | P-18-0070 | 1/12/2018 | 1/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0059289 | PUB-FIL-0059293 | 09022525680d5b0f_SDS ARROPOL 36-00314-16.pdf | 00314-16 | P-18-0070 | 1/12/2018 | 1/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0059294 | PUB-FIL-0059296 | 09022525680f128b_Support_P-18-0077_Additional_information_20180508_sanitized _591152517938472297-00315.pdf | 315 | P-18-0077 | 5/8/2018 | 5/1/2019 | Submission Pdf |
| PUB-FIL-0059297 | PUB-FIL-0059299 | 09022525680ff137_Support_P-18-0077_Additional_information_20180419_cbi_1065 297735944676887-00315-01.pdf | 00315-01 | P-18-0077 | 6/19/2018 | 5/1/2019 | Submission Pdf |
| PUB-FIL-0059300 | PUB-FIL-0059302 | 09022525680430af0_Support_P-18-0077_P-18-0077_urgency_letter_20181107_cbi_63897524433 77779733-00315-02.pdf | 00315-02 | P-18-0077 | 11/7/2018 | 5/1/2019 | Submission Pdf |
| PUB-FIL-0059303 | PUB-FIL-0059305 | 09022525680044be4c_Support_P-18-0077_20190426_09_48_56_cbi_48968365460776 27448-00315-03.pdf | 00315-03 | P-18-0077 | 4/26/2019 | 5/1/2019 | Submission Pdf |
| PUB-FIL-0059306 | PUB-FIL-0059331 | 09022525680d34ee_PrimaryPMN_CASENUMBER_K32_Secondary_Form_20171227_sanitized_69747 80981238024573-00315-04.pdf | 00315-04 | P-18-0077 | 12/27/2017 | 12/29/2017 | Submission Pdf |
| PUB-FIL-0059332 | PUB-FIL-0059333 | 09022525680d34ec_CBI substantiation exemptions-00315-05.PDF | 00315-05 | P-18-0077 | 12/27/2017 | 12/29/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0059334 | PUB-FIL-0059335 | 09022525680d34d0_k32 structures for PMN dt-00315-06.pdf | 00315-06 | P-18-0077 | 12/27/2017 | 12/29/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0059335 | PUB-FIL-0059335 | 09022525680430aef_Commercial urgency request letter-00315-07.PDF | 00315-07 | P-18-0077 | 11/7/2018 | 5/1/2019 | CORRESPONDENCE |
| PUB-FIL-0059336 | PUB-FIL-0059948 | 09022525680f1289_00241163-00315-08.pdf | 00315-08 | P-18-0077 | 5/8/2018 | 5/1/2019 | HEALTH_TOXICITY |
| PUB-FIL-0059949 | PUB-FIL-0059961 | 09022525680d34e2_44534 K32 Acute Oral Tox H dt-00315-09.pdf | 00315-09 | P-18-0077 | 12/27/2017 | 12/29/2017 | HEALTH_TOXICITY |
| PUB-FIL-0059962 | PUB-FIL-0060572 | 09022525680d34e3_45082 28 day repeat oral gavage study H dt-00315-10.pdf | 00315-10 | P-18-0077 | 12/27/2017 | 12/29/2017 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0060573 | PUB-FIL-0060576 | 09022526803d34e9_K32 Read Across 2 dt-00315-11.pdf | 00315-11 | P-18-0077 | 12/27/2017 | 12/29/2017 | HEALTH_TOXICITY |
| PUB-FIL-0060577 | PUB-FIL-0060578 | 09022526803d34d1_IES Order Results 418503 dt-00315-12.pdf | 00315-12 | P-18-0077 | 12/27/2017 | 12/29/2017 | IES_REPORT |
| PUB-FIL-0060579 | PUB-FIL-0060622 | 09022526803f1287_00239461-00315-13.DOCX | 00315-13 | P-18-0077 | 5/8/2018 | 5/1/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0060580 | PUB-FIL-0060582 | 09022526803ff11d_aquatic tox and surface water release information-00315-14.docx | 00315-14 | P-18-0077 | 6/19/2018 | 5/1/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0060583 | PUB-FIL-0060584 | 09022526803f136_uterine effects discussion-00315-15.docx | 00315-15 | P-18-0077 | 6/19/2018 | 5/1/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0060585 | PUB-FIL-0060586 | 09022526803d34e3_K32 Certificate of Analysis.035469_Redacted dt-00315-16.pdf | 00315-16 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060587 | PUB-FIL-0060598 | 09022526803d34e4_Ecosar results for all structure dt-00315-17.pdf | 00315-17 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060599 | PUB-FIL-0060610 | 09022526803d34e5_KIOWIN for all structures dt-00315-18.pdf | 00315-18 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060611 | PUB-FIL-0060622 | 09022526803d34e6_EPISUITE OUTPUT FOR K32 dt-00315-19.pdf | 00315-19 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060623 | PUB-FIL-0060626 | 09022526803d34e8_K32 Environmental Benefit submission 3 dt-00315-20.pdf | 00315-20 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060627 | PUB-FIL-0060637 | 09022526803d34e7_K32 Chemsteer output - redacted dt-00315-21.PDF | 00315-21 | P-18-0077 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0060638 | PUB-FIL-0060638 | 09022526803d34e7_K32 Tractor Spreader Diagram December dt-00315-22.pdf | 00315-22 | P-18-0077 | 12/27/2017 | 12/29/2017 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0060639 | PUB-FIL-0060639 | 09022526803d34dd_Visio-K32 Distributor Retailer Blender Diagram December dt-00315-23.pdf | 00315-23 | P-18-0077 | 12/27/2017 | 12/29/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0060640 | PUB-FIL-0060640 | 09022526803d34e0_K32 Process Diagram 1_Redaction total dt-00315-24.pdf | 00315-24 | P-18-0077 | 12/27/2017 | 12/29/2017 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0060641 | PUB-FIL-0060706 | 09022526803d34d4_035234-1 K32 Hydrolysis Study H dt-00315-25.pdf | 00315-25 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060707 | PUB-FIL-0060748 | 09022526803d34d5_035238-1 K32 Octanol Water Partition H dt-00315-26.pdf | 00315-26 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060749 | PUB-FIL-0060778 | 09022526803d34d6_035239-1 K32 Water Solubility H dt-00315-27.pdf | 00315-27 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060779 | PUB-FIL-0060799 | 09022526803d34d7_035901-1 Final Oxidation Reduction Report H dt-00315-28.pdf | 00315-28 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060800 | PUB-FIL-0060809 | 09022526803d34d9_44568 K32 Density Specific Gravity H dt-00315-29.pdf | 00315-29 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060810 | PUB-FIL-0060846 | 09022526803d34da_Rpt786C-102 K32 Vapor Pressure H dt-00315-30.pdf | 00315-30 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060847 | PUB-FIL-0060871 | 09022526803d34db_035236-1 K32 Accelerated Stability H dt-00315-31.pdf | 00315-31 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060872 | PUB-FIL-0060905 | 09022526803d34dc_035237-1 Final Stability Report H dt-00315-32.pdf | 00315-32 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060906 | PUB-FIL-0060947 | 09022526803d34de_034706-1 K32 Characterization Phys Chem H dt-00315-33.pdf | 00315-33 | P-18-0077 | 12/27/2017 | 12/29/2017 | Physical Chemical Property |
| PUB-FIL-0060948 | PUB-FIL-0060955 | 09022526804be4b_ANVOL Nitrogen Stabilizer SDS_US-English042319-00315-34.pdf | 00315-34 | P-18-0077 | 4/26/2019 | 5/1/2019 | SAFETY_DATASHEET |
| PUB-FIL-0060956 | PUB-FIL-0060963 | 09022526803d34e1_KAS_ANVOLNS_US_EN dt-00315-35.pdf | 00315-35 | P-18-0077 | 12/27/2017 | 12/29/2017 | SAFETY_DATASHEET |
| PUB-FIL-0060964 | PUB-FIL-0060966 | 090225268042869_Support_P-18-0078_Support-_EC-_LBP_TSLP05Y720181011-13_57_01_EDT_20181011_sanitized_20566421523 429100700-00315-39.pdf | 00315-39 | P-18-0078 | 10/11/2018 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0060967 | PUB-FIL-0060985 | 09022526803d3577_PrimaryPMN_CASENUMBER_EC-LBP_Primary_PMN-20171218-11_13_07_EST_20171227_sanitized_85669014642 14648605-00315-40.pdf | 00315-40 | P-18-0078 | 12/27/2017 | 12/29/2017 | Submission Pdf |
| PUB-FIL-0060986 | PUB-FIL-0060986 | 09022526804286f7_CBI Substantiation support binding_Redacted-00315-41.pdf | 00315-41 | P-18-0078 | 10/11/2018 | 10/25/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0060987 | PUB-FIL-0060993 | 09022526803d3575_TS LP05Y7 Up-Front CBI Substantiation_Redacted-00315-42.pdf | 00315-42 | P-18-0078 | 12/27/2017 | 12/29/2017 | CBI_SUBSTANTIATION |
| PUB-FIL-0060994 | PUB-FIL-0060994 | 09022526803d34f3_TS LP05Y7 structure_Redacted-00315-43.pdf | 00315-43 | P-18-0078 | 12/27/2017 | 12/29/2017 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0060995 | PUB-FIL-0061001 | 09022526803d34f5_LP05Y7 GPC data_Redacted-00315-44.pdf | 00315-44 | P-18-0078 | 12/27/2017 | 12/29/2017 | GPC |
| PUB-FIL-0061002 | PUB-FIL-0061002 | 09022526803d34f1_TS LP05Y7 CASIES_Redacted-00315-45.pdf | 00315-45 | P-18-0078 | 12/27/2017 | 12/29/2017 | IES_REPORT |
| PUB-FIL-0061003 | PUB-FIL-0061003 | 090225268042865_Binding to e1 criteria TSLP05Y7_Redacted-00315-46.pdf | 00315-46 | P-18-0078 | 10/11/2018 | 10/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061004 | PUB-FIL-0061004 | 09022526803d3573_TS LP05Y7 manufacturing process_Redacted-00315-47.pdf | 00315-47 | P-18-0078 | 12/27/2017 | 12/29/2017 | PMNI_PMN_OTHER |
| PUB-FIL-0061005 | PUB-FIL-0061023 | 090225268041b875_PrimaryPMN_P-18-0078_EC-LBP_Primary_PMN-20171218-11_13_07_EST_20180910_sanitized_33333315530 66130493-00316.pdf | 316 | P-18-0078 | 9/10/2018 | 9/12/2018 | Submission Pdf |
| PUB-FIL-0061024 | PUB-FIL-0061024 | 090225268041b873_CBI Substantiation support_Redacted-00316-01.pdf | 00316-01 | P-18-0078 | 9/10/2018 | 9/12/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0061025 | PUB-FIL-0061025 | 090225268041b868_TS LP05Y7 structure_Redacted-00316-02.pdf | 00316-02 | P-18-0078 | 9/10/2018 | 9/12/2018 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0061026 | PUB-FIL-0061032 | 090225268041b86c_LP05Y7 GPC data_Redacted-00316-03.pdf | 00316-03 | P-18-0078 | 9/10/2018 | 9/12/2018 | GPC |
| PUB-FIL-0061033 | PUB-FIL-0061033 | 090225268041b864_TS LP05Y7 CASIES _Redacted-00316-04.pdf | 00316-04 | P-18-0078 | 9/10/2018 | 9/12/2018 | IES_REPORT |
| PUB-FIL-0061034 | PUB-FIL-0061034 | 090225268041b870_TS LP05Y7 manufacturing process_Redacted-00316-05.pdf | 00316-05 | P-18-0078 | 9/10/2018 | 9/12/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061035 | PUB-FIL-0061044 | 090225268041b871_TS LP05Y7 US SDS_Redacted-00316-06.pdf | 00316-06 | P-18-0078 | 9/10/2018 | 9/12/2018 | SAFETY_DATASHEET |
| PUB-FIL-0061045 | PUB-FIL-0061063 | 090225268042020adb_PrimaryPMN_P-18-0078_EC-LBP_Primary_PMN-20171218-11_13_07_EST_20180924_sanitized_18667704144 5180934-00317.pdf | 317 | P-18-0078 | 9/24/2018 | 10/11/2018 | Submission Pdf |
| PUB-FIL-0061064 | PUB-FIL-0061064 | 090225268042020b2e_CBI Substantiation support_Redacted-00317-01.pdf | 00317-01 | P-18-0078 | 9/24/2018 | 10/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0061065 | PUB-FIL-0061065 | 090225268042020e1e_TS LP05Y7 structure_Redacted-00317-02.pdf | 00317-02 | P-18-0078 | 9/24/2018 | 10/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0061066 | PUB-FIL-0061072 | 090225268042020b22_LP05Y7 GPC data_Redacted-00317-03.pdf | 00317-03 | P-18-0078 | 9/24/2018 | 10/11/2018 | GPC |
| PUB-FIL-0061073 | PUB-FIL-0061073 | 090225268042020b1a_TS LP05Y7 CASIES _Redacted-00317-04.pdf | 00317-04 | P-18-0078 | 9/24/2018 | 10/11/2018 | IES_REPORT |
| PUB-FIL-0061074 | PUB-FIL-0061079 | 090225268042020ad9_TSLP05Y7 NoD Response_Redacted-00317-05.pdf | 00317-05 | P-18-0078 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061080 | PUB-FIL-0061080 | 090225268042020b26_TS LP05Y7 manufacturing process_Redacted-00317-06.pdf | 00317-06 | P-18-0078 | 9/24/2018 | 10/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061081 | PUB-FIL-0061090 | 090225268042020b2a_TS LP05Y7 US SDS_Redacted-00317-07.pdf | 00317-07 | P-18-0078 | 9/24/2018 | 10/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0061091 | PUB-FIL-0061115 | 09022526803d4036_PrimaryPMN_CASENUMBER_Poly_PMN_20180103_sanitized_46583518376557 95200-00318.pdf | 318 | P-18-0083 | 1/3/2018 | 1/4/2018 | Submission Pdf |
| PUB-FIL-0061116 | PUB-FIL-0061173 | 09022526803d4006_HG608 Algae Growth Inhibition Study_Amdt x2 and Rept_12-2013_Redacted-00318-01.pdf | 00318-01 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061174 | PUB-FIL-0061219 | 09022526803d4008_HG608 Algae Growth Inhibition Study_Rept_2016_Redacted-00318-02.pdf | 00318-02 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061220 | PUB-FIL-0061294 | 09022526803d400a_HG608 Algae Growth Inhibition Test_Amdt x2 and Rept_6-2013_Redacted-00318-03.pdf | 00318-03 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061295 | PUB-FIL-0061324 | 09022526803d400c_HG608 Stability in Algae Growth Inhibition Study_2013_Redacted-00318-04.pdf | 00318-04 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061325 | PUB-FIL-0061361 | 09022526803d400e_HG608 Acute Toxicity in Fish_Amdt and Rept_2013_Redacted-00318-05.pdf | 00318-05 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061362 | PUB-FIL-0061401 | 09022526803d4010_HG608 Acute Immobilization in Daphnia magna_Amdt and Rept_2013_Redacted-00318-06.pdf | 00318-06 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061402 | PUB-FIL-0061445 | 09022526803d4012_HG650 Acute Immobilization in Daphnia magna_Amdt and Rept_2015_Redacted-00318-07.pdf | 00318-07 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061446 | PUB-FIL-0061489 | 09022526803d401c_HG650 Acute Toxicity in Fish_Amdt and Rept_2015_Study C_Redacted-00318-08.pdf | 00318-08 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061490 | PUB-FIL-0061528 | 09022526803d401e_HG608 Acute Immobilization in Daphnia magna_Rept_2016_Study D_Redacted-00318-09.pdf | 00318-09 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061529 | PUB-FIL-0061573 | 09022526803d4020_HG650 Algae Growth Inhibition Study_Rept_2016_Study E_Redacted-00318-10.pdf | 00318-10 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061574 | PUB-FIL-0061619 | 09022526803d4022_HG650 Algae Growth Inhibition Study_Rept_2017_Study F_Redacted-00318-11.pdf | 00318-11 | P-18-0083 | 1/3/2018 | 1/4/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0061620 | PUB-FIL-0061730 | 09022526803d4034_CBI substantiation and Trade Secret Information_Redacted-00318-12.pdf | 00318-12 | P-18-0083 | 1/3/2018 | 1/4/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0061731 | PUB-FIL-0061731 | 09022526803d4013_Representative Structure-00318-13.pdf | 00318-13 | P-18-0083 | 1/3/2018 | 1/4/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0061732 | PUB-FIL-0061758 | 09022526803d4018_HG650 Ready Biodegradability_Rept._Study A_Redacted-00318-14.pdf | 00318-14 | P-18-0083 | 1/3/2018 | 1/4/2018 | FATE |
| PUB-FIL-0061759 | PUB-FIL-0061781 | 09022526803d401a_HG650 Inherent Biodegradability_Rept._Study B_Redacted-00318-15.pdf | 00318-15 | P-18-0083 | 1/3/2018 | 1/4/2018 | FATE |
| PUB-FIL-0061782 | PUB-FIL-0061803 | 09022526803d402a_PAB Monomer (Partition Coefficient)_Redacted-00318-16.pdf | 00318-16 | P-18-0083 | 1/3/2018 | 1/4/2018 | FATE |
| PUB-FIL-0061804 | PUB-FIL-0061807 | 09022526803d3f71_HG650 GPC data_Redacted-00318-17.pdf | 00318-17 | P-18-0083 | 1/3/2018 | 1/4/2018 | GPC |
| PUB-FIL-0061808 | PUB-FIL-0061815 | 09022526803d3f73_HG608 GPC Data_Redacted-00318-18.pdf | 00318-18 | P-18-0083 | 1/3/2018 | 1/4/2018 | GPC |
| PUB-FIL-0061816 | PUB-FIL-0061816 | 09022526803d4014_CAS IES report-00318-19.pdf | 00318-19 | P-18-0083 | 1/3/2018 | 1/4/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0061817 | PUB-FIL-0061833 | 09022526803d4004_List of test data provided with PMN-00318-20.pdf | 00318-20 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061834 | PUB-FIL-0061846 | 09022526803d4024_Calculations used in Human Safety Assessment_Redacted-00318-21.pdf | 00318-21 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061847 | PUB-FIL-0061866 | 09022526803d4026_Environmental safety assessment_Redacted-00318-22.pdf | 00318-22 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061867 | PUB-FIL-0061881 | 09022526803d4028_P2 Assessment_Redacted-00318-23.pdf | 00318-23 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0061882 | PUB-FIL-0062141 | 09022526803d402e_Human Safety Assessment_Redacted-00318-24.pdf | 00318-24 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0062142 | PUB-FIL-0062142 | 09022526803d4030_Photo of final product containing the PMN substance_Redacted-00318-25.pdf | 00318-25 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0062143 | PUB-FIL-0063616 | 09022526803d4032_References Cited in Human Safety Assessment_Redacted-00318-26.pdf | 00318-26 | P-18-0083 | 1/3/2018 | 1/4/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0063617 | PUB-FIL-0063621 | 09022526803d4026_Process Flow Diagram-Processing at Sites Controlled by Others_Redacted-00318-27.pdf | 00318-27 | P-18-0083 | 1/3/2018 | 1/4/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063622 | PUB-FIL-0063624 | 09022526803d4002_Spectra_Redacted-00318-28.pdf | 00318-28 | P-18-0083 | 1/3/2018 | 1/4/2018 | Physical Chemical Property |
| PUB-FIL-0063625 | PUB-FIL-0063625 | 09022526803d4003_Water solubility-00318-29.pdf | 00318-29 | P-18-0083 | 1/3/2018 | 1/4/2018 | Physical Chemical Property |
| PUB-FIL-0063626 | PUB-FIL-0063633 | 09022526803d402c_Particle Size Data_Redacted-00318-30.pdf | 00318-30 | P-18-0083 | 1/3/2018 | 1/4/2018 | Physical Chemical Property |
| PUB-FIL-0063634 | PUB-FIL-0063640 | 09022526803d3f75_SDS HG608_Redacted-00318-31.pdf | 00318-31 | P-18-0083 | 1/3/2018 | 1/4/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063641 | PUB-FIL-0063646 | 09022526803d4000_SDS HG650_Redacted-00318-32.pdf | 00318-32 | P-18-0083 | 1/3/2018 | 1/4/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063647 | PUB-FIL-0063668 | 09022526803d74e0_PrimaryPMN_CASENUMBER_IRR_929_PMN_20180126_sanitized_157999239755 6700104-00318-33.pdf | 00318-33 | P-18-0100 | 1/26/2018 | 1/29/2018 | Submission Pdf |
| PUB-FIL-0063669 | PUB-FIL-0063669 | 09022526803d748a_Sanitized Chemical Structure-00318-34.pdf | 00318-34 | P-18-0100 | 1/26/2018 | 1/29/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063670 | PUB-FIL-0063670 | 09022526803d7488_Sanitized CAS IES Report-00318-35.pdf | 00318-35 | P-18-0100 | 1/26/2018 | 1/29/2018 | IES_REPORT |
| PUB-FIL-0063671 | PUB-FIL-0063681 | 09022526803d74de_Sanitized Formulation Process Diagram-00318-36.pdf | 00318-36 | P-18-0100 | 1/26/2018 | 1/29/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063672 | PUB-FIL-0063681 | 09022526803d74dc_IRR 929 US SDS-00318-37.pdf | 00318-37 | P-18-0100 | 1/26/2018 | 1/29/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063682 | PUB-FIL-0063703 | 09022526804e200_PrimaryPMN_P-18-0100_IRR_929_PMN_20180917_sanitized_508477 0939930107302-00319.pdf | 319 | P-18-0100 | 9/17/2018 | 9/18/2018 | Submission Pdf |
| PUB-FIL-0063704 | PUB-FIL-0063704 | 09022526804e1f9_Sanitized Chemical Structure-00319-01.pdf | 00319-01 | P-18-0100 | 9/17/2018 | 9/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063705 | PUB-FIL-0063705 | 09022526804e1f5_Sanitized CAS IES Report-00319-02.pdf | 00319-02 | P-18-0100 | 9/17/2018 | 9/18/2018 | IES_REPORT |
| PUB-FIL-0063706 | PUB-FIL-0063706 | 09022526804e1fd_Sanitized Formulation Process Diagram-00319-03.pdf | 00319-03 | P-18-0100 | 9/17/2018 | 9/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063707 | PUB-FIL-0063717 | 09022526804e1fe_IRR 929 US SDS (Revised 9-14-2018)-00319-04.pdf | 00319-04 | P-18-0100 | 9/17/2018 | 9/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063718 | PUB-FIL-0063739 | 09022526804f1026_PrimaryPMN_P-18-0100_IRR_929_PMN_20180919_sanitized_452643 7688523758229-00320.pdf | 320 | P-18-0100 | 9/18/2018 | 10/5/2018 | Submission Pdf |
| PUB-FIL-0063740 | PUB-FIL-0063740 | 09022526804f1037_Sanitized Chemical Structure-00320-01.pdf | 00320-01 | P-18-0100 | 9/18/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063741 | PUB-FIL-0063741 | 09022526804f1033_Sanitized CAS IES Report-00320-02.pdf | 00320-02 | P-18-0100 | 9/18/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0063742 | PUB-FIL-0063742 | 09022526804f103b_Sanitized Formulation Process Diagram-00320-03.pdf | 00320-03 | P-18-0100 | 9/18/2018 | 10/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063743 | PUB-FIL-0063753 | 09022526804f103d_IRR 929 US SDS (Revised 9-18-2018)-00320-04.pdf | 00320-04 | P-18-0100 | 9/18/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063754 | PUB-FIL-0063775 | 09022526803d75ee_PrimaryPMN_CASENUMBER_IRR_944_PMN_20180126_sanitized_316047382530 5211443-00321.pdf | 321 | P-18-0102 | 1/26/2018 | 1/29/2018 | Submission Pdf |
| PUB-FIL-0063776 | PUB-FIL-0063776 | 09022526803d75dd_Sanitized Chemical Structure-00321-01.pdf | 00321-01 | P-18-0102 | 1/26/2018 | 1/29/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063777 | PUB-FIL-0063777 | 09022526803d75e2_Sanitized CAS IES Report-00321-02.pdf | 00321-02 | P-18-0102 | 1/26/2018 | 1/29/2018 | IES_REPORT |
| PUB-FIL-0063778 | PUB-FIL-0063778 | 09022526803d75e6_Sanitized Formulation Process Diagram-00321-03.pdf | 00321-03 | P-18-0102 | 1/26/2018 | 1/29/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063779 | PUB-FIL-0063787 | 09022526803d75e0_IRR 944 US SDS-00321-04.pdf | 00321-04 | P-18-0102 | 1/26/2018 | 1/29/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063788 | PUB-FIL-0063809 | 09022526803d9026_PrimaryPMN_P-18-0102_IRR_944_PMN_20180205_sanitized_376439 6575662355187-00322.pdf | 322 | P-18-0102 | 2/5/2018 | 2/6/2018 | Submission Pdf |
| PUB-FIL-0063810 | PUB-FIL-0063810 | 09022526803d9021_Sanitized Chemical Structure-00322-01.pdf | 00322-01 | P-18-0102 | 2/5/2018 | 2/6/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063811 | PUB-FIL-0063811 | 09022526803d9901_Sanitized CAS IES Report-00322-02.pdf | 00322-02 | P-18-0102 | 2/5/2018 | 2/6/2018 | IES_REPORT |
| PUB-FIL-0063812 | PUB-FIL-0063812 | 09022526803d9023_Sanitized Formulation Process Diagram-00322-03.pdf | 00322-03 | P-18-0102 | 2/5/2018 | 2/6/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063813 | PUB-FIL-0063821 | 09022526803d9024_IRR 944 US SDS (Revised)-00322-04.pdf | 00322-04 | P-18-0102 | 2/5/2018 | 2/6/2018 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0063822 | PUB-FIL-0063843 | 090225268041e168_PrimaryPMN_P-18-0102_IRR_944_PMN_20180917_sanitized_759222 136587060209-00323.pdf | 323 | P-18-0102 | 9/17/2018 | 9/18/2018 | Submission Pdf |
| PUB-FIL-0063844 | PUB-FIL-0063844 | 090225268041e1e9_Sanitized Chemical Structure-00323-01.pdf | 00323-01 | P-18-0102 | 9/17/2018 | 9/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063845 | PUB-FIL-0063845 | 090225268041e1e5_Sanitized CAS IES Report-00323-02.pdf | 00323-02 | P-18-0102 | 9/17/2018 | 9/18/2018 | IES_REPORT |
| PUB-FIL-0063846 | PUB-FIL-0063846 | 090225268041e1ed_Sanitized Formulation Process Diagram-00323-03.pdf | 00323-03 | P-18-0102 | 9/17/2018 | 9/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063847 | PUB-FIL-0063856 | 090225268041e166_IRR 944 US SDS (Revised 9-17-2018)-00323-04.pdf | 00323-04 | P-18-0102 | 9/17/2018 | 9/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063857 | PUB-FIL-0063878 | 090225268041f023_PrimaryPMN_P-18-0102_IRR_944_PMN_20180919_sanitized_617170 1822849183476-00324.pdf | 324 | P-18-0102 | 9/18/2018 | 10/5/2018 | Submission Pdf |
| PUB-FIL-0063879 | PUB-FIL-0063879 | 090225268041f01c_Sanitized Chemical Structure-00324-01.pdf | 00324-01 | P-18-0102 | 9/18/2018 | 10/5/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063880 | PUB-FIL-0063880 | 090225268041f018_Sanitized CAS IES Report-00324-02.pdf | 00324-02 | P-18-0102 | 9/18/2018 | 10/5/2018 | IES_REPORT |
| PUB-FIL-0063881 | PUB-FIL-0063881 | 090225268041f020_Sanitized Formulation Process Diagram-00324-03.pdf | 00324-03 | P-18-0102 | 9/18/2018 | 10/5/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0063882 | PUB-FIL-0063891 | 090225268041f022_IRR 944 US SDS (Revised 9-18-2018)-00324-04.pdf | 00324-04 | P-18-0102 | 9/18/2018 | 10/5/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063892 | PUB-FIL-0063893 | 090225268048020a_Support_P-18-0106_20190926_11_11_13_sanitized_2028781305 842030963-00325.pdf | 325 | P-18-0106 | 9/26/2019 | 9/30/2019 | Submission Pdf |
| PUB-FIL-0063894 | PUB-FIL-0063916 | 09022526803da431_PrimaryPMN_P-18-0106_MRD_bdg_PMN-20171213_20180208_sanitized_15982603207547 14531-00326.pdf | 326 | P-18-0106 | 2/8/2019 | 2/9/2018 | Submission Pdf |
| PUB-FIL-0063917 | PUB-FIL-0063917 | 09022526803da416_IES addl info_SAN-00326-01.pdf | 00326-01 | P-18-0106 | 2/8/2019 | 2/9/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063918 | PUB-FIL-0063918 | 09022526803da418_IES Order_SAN-00326-02.pdf | 00326-02 | P-18-0106 | 2/8/2019 | 2/9/2018 | IES_REPORT |
| PUB-FIL-0063919 | PUB-FIL-0063919 | 09022526803da42d_SANITIZED_Manufacturing Diagram 2-00326-03.docx | 00326-03 | P-18-0106 | 2/8/2019 | 2/9/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0063920 | PUB-FIL-0063920 | 09022526803da42f_SANITIZED_Use diagram-00326-04.docx | 00326-04 | P-18-0106 | 2/8/2019 | 2/9/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0063921 | PUB-FIL-0063921 | 09022526803da427_NMR Spectra_SAN-00326-05.docx | 00326-05 | P-18-0106 | 2/8/2019 | 2/9/2018 | Physical Chemical Property |
| PUB-FIL-0063922 | PUB-FIL-0063922 | 09022526803da429_SANITIZED_NMR Summary-00326-06.docx | 00326-06 | P-18-0106 | 2/8/2019 | 2/9/2018 | Physical Chemical Property |
| PUB-FIL-0063923 | PUB-FIL-0063923 | 09022526803da42b_SANITIZED_GC report-00326-07.docx | 00326-07 | P-18-0106 | 2/8/2019 | 2/9/2018 | Physical Chemical Property |
| PUB-FIL-0063924 | PUB-FIL-0063924 | 09022526803da41a_SANITIZED_SDS-00326-08.docx | 00326-08 | P-18-0106 | 2/8/2019 | 2/9/2018 | SAFETY_DATASHEET |
| PUB-FIL-0063925 | PUB-FIL-0063947 | 090225268043a9f5_PrimaryPMN_P-18-0106_20190225_23_07_02_sanitized_6457767030 844859326-00327.pdf | 327 | P-18-0106 | 2/25/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0063948 | PUB-FIL-0063948 | 090225268043a9db_IES addl info_SAN-00327-01.pdf | 00327-01 | P-18-0106 | 2/25/2019 | 3/14/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0063949 | PUB-FIL-0063962 | 090225268043a9cb_Substance Repro-Dev Toxicity Study OECD 422-00327-02.pdf | 00327-02 | P-18-0106 | 2/25/2019 | 3/14/2019 | HEALTH_TOXICITY |
| PUB-FIL-0063963 | PUB-FIL-0063963 | 090225268043a9df_IES Order_SAN-00327-03.pdf | 00327-03 | P-18-0106 | 2/25/2019 | 3/14/2019 | IES_REPORT |
| PUB-FIL-0063964 | PUB-FIL-0063964 | 090225268043a9f3_SANITIZED_Incinerator Info-00327-04.docx | 00327-04 | P-18-0106 | 2/25/2019 | 3/14/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0063965 | PUB-FIL-0063965 | 090225268043a9cd_SANITIZED_Manufacturing Diagram 2-00327-05.docx | 00327-05 | P-18-0106 | 2/25/2019 | 3/14/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0063966 | PUB-FIL-0063966 | 090225268043a9cf_SANITIZED_Use diagram-00327-06.docx | 00327-06 | P-18-0106 | 2/25/2019 | 3/14/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0063967 | PUB-FIL-0063967 | 090225268043a9f1_SANITIZED_Material Transfer diagram-00327-07.docx | 00327-07 | P-18-0106 | 2/25/2019 | 3/14/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0063968 | PUB-FIL-0063968 | 090225268043a9e7_NMR Spectra_SAN-00327-08.docx | 00327-08 | P-18-0106 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0063969 | PUB-FIL-0063969 | 090225268043a9eb_SANITIZED_NMR Summary-00327-09.docx | 00327-09 | P-18-0106 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0063970 | PUB-FIL-0063970 | 090225268043a9ef_SANITIZED_GC report-00327-10.docx | 00327-10 | P-18-0106 | 2/25/2019 | 3/14/2019 | Physical Chemical Property |
| PUB-FIL-0063971 | PUB-FIL-0063971 | 090225268043a9e3_SANITIZED_SDS-00327-11.docx | 00327-11 | P-18-0106 | 2/25/2019 | 3/14/2019 | SAFETY_DATASHEET |
| PUB-FIL-0063972 | PUB-FIL-0063974 | 09022526803e8590_Support_P-18-0107_30_day_suspension_20180411_sanitized_74 6467550149468620 00-00328.pdf | 328 | P-18-0107 | 4/11/2018 | 1/31/2019 | Submission Pdf |
| PUB-FIL-0063975 | PUB-FIL-0063977 | 09022526803ef80d_Support_P-18-0107_Support-20180502-14_31_32_EDT_20180502_sanitized_51826574627 28516628-00328-01.pdf | 00328-01 | P-18-0107 | 5/2/2018 | 5/8/2018 | Submission Pdf |
| PUB-FIL-0063978 | PUB-FIL-0063980 | 09022526803fd94e_Support_P-18-0107_Support_#3_20180614_sanitized_17035638 80780209376-00328-02.pdf | 00328-02 | P-18-0107 | 6/14/2018 | 10/25/2018 | Submission Pdf |
| PUB-FIL-0063981 | PUB-FIL-0063983 | 09022526804054d5_Support_P-18-0107_Support-20180702-12_25_14_EDT_20180702_sanitized_87150546338 14990399-00328-03.pdf | 00328-03 | P-18-0107 | 7/2/2018 | 1/31/2019 | Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0063984 | PUB-FIL-0063986 | 090225268040b6a4_Support_P-18-0107_Support_4_20180718_sanitized_332394443 0144893280-00328-04.pdf | 00328-04 | P-18-0107 | 7/18/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0063987 | PUB-FIL-0063989 | 090225268040da4a_Support_P-18-0107_Stabaxol_Support_5_20180724_sanitized_24 8951155669005633-00328-05.pdf | 00328-05 | P-18-0107 | 7/24/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0063990 | PUB-FIL-0063992 | 0902252680412fd7_Support_P-18-0107_Stabaxol_Support_#6_20180808_sanitized_3 527675915362711712-00328-06.pdf | 00328-06 | P-18-0107 | 8/8/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0063993 | PUB-FIL-0063995 | 090225268040417fa0_Support_P-18-0107_Support-20180830-08_22_52_EDT_20180830_sanitized_72520440941 0738817-00328-07.pdf | 00328-07 | P-18-0107 | 8/30/2018 | 1/31/2019 Submission Pdf |
| PUB-FIL-0063996 | PUB-FIL-0063998 | 090225268041bc84_Support_P-18-0107_Stabaxol_Support_#7_20180910_sanitized_3 4814012608346630 50-00328-08.pdf | 00328-08 | P-18-0107 | 9/10/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0063999 | PUB-FIL-0064001 | 090225268042 7388_Support_P-18-0107_Support_#8_20181008_sanitized_28449929 78993056471-00328-09.pdf | 00328-09 | P-18-0107 | 10/8/2018 | 10/25/2018 Submission Pdf |
| PUB-FIL-0064002 | PUB-FIL-0064004 | 090225268043349b9_Support_P-18-0107_Stabaxol_Support_#_10_20181212_sanitized _8135632031584389797-00328-10.pdf | 00328-10 | P-18-0107 | 12/12/2018 | 1/31/2019 Submission Pdf |
| PUB-FIL-0064005 | PUB-FIL-0064026 | 09022526803d9484_PrimaryPMN_CASENUMBER_ Stabaxol_P_110_20180206_sanitized_3032521318 850348781-00328-11.pdf | 00328-11 | P-18-0107 | 2/6/2018 | 2/6/2018 Submission Pdf |
| PUB-FIL-0064027 | PUB-FIL-0064029 | 09022526803ef80b_CBI Substantiation for Support Document-00328-12.pdf | 00328-12 | P-18-0107 | 5/2/2018 | 5/8/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064030 | PUB-FIL-0064032 | 09022526803fd94c_CBI Substantiation for Support Document-00328-13.pdf | 00328-13 | P-18-0107 | 6/14/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064033 | PUB-FIL-0064035 | 090225268040 54d1_CBI Substantiation for Support Document-00328-14.pdf | 00328-14 | P-18-0107 | 7/2/2018 | 1/31/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0064036 | PUB-FIL-0064038 | 090225268040b6a2_CBI Substantiation for Support Document-00328-15.pdf | 00328-15 | P-18-0107 | 7/18/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064039 | PUB-FIL-0064041 | 090225268040da48_CBI Substantiation for Support Document-00328-16.pdf | 00328-16 | P-18-0107 | 7/24/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064042 | PUB-FIL-0064044 | 0902252680412fd5_CBI Substantiation for Support Document-00328-17.pdf | 00328-17 | P-18-0107 | 8/8/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064045 | PUB-FIL-0064047 | 0902252680417f9e_CBI Substantiation for Support Document-00328-18.pdf | 00328-18 | P-18-0107 | 8/30/2018 | 1/31/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0064048 | PUB-FIL-0064050 | 090225268041bc82_CBI Substantiation for Support Document-00328-19.pdf | 00328-19 | P-18-0107 | 9/10/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064051 | PUB-FIL-0064053 | 0902252680427386_CBI Substantiation for Support Document-00328-20.pdf | 00328-20 | P-18-0107 | 10/8/2018 | 10/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064054 | PUB-FIL-0064056 | 09022526804349b7_CBI Substantiation for Support Document-00328-21.pdf | 00328-21 | P-18-0107 | 12/12/2018 | 1/31/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0064057 | PUB-FIL-0064062 | 09022526803d9482_Substantiation-00328-22.pdf | 00328-22 | P-18-0107 | 2/6/2018 | 2/6/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064063 | PUB-FIL-0064063 | 09022526803d904c_Sanitized Representative Chemical Structure-00328-23.docx | 00328-23 | P-18-0107 | 2/6/2018 | 2/6/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064064 | PUB-FIL-0064064 | 090225268040 54cf_Sanitized PMN Suspension letter-00328-24.pdf | 00328-24 | P-18-0107 | 7/2/2018 | 1/31/2019 CORRESPONDENCE |
| PUB-FIL-0064065 | PUB-FIL-0064065 | 090225268041bc81_Sanitized PMN Support ltr 7-00328-25.pdf | 00328-25 | P-18-0107 | 9/10/2018 | 10/25/2018 CORRESPONDENCE |
| PUB-FIL-0064066 | PUB-FIL-0064066 | 09022526803d9478_Attachment-00328-26.pdf | 00328-26 | P-18-0107 | 2/6/2018 | 2/6/2018 GPC |
| PUB-FIL-0064067 | PUB-FIL-0064067 | 09022526803d9472_Attachment 1-00328-27.pdf | 00328-27 | P-18-0107 | 2/6/2018 | 2/6/2018 IES_REPORT |
| PUB-FIL-0064068 | PUB-FIL-0064068 | 09022526803ef858e_Sanitized PMN Suspension letter-00328-28.doc | 00328-28 | P-18-0107 | 4/11/2018 | 1/31/2019 PMNI_PMN_OTHER |
| PUB-FIL-0064069 | PUB-FIL-0064075 | 09022526803ef80a_Particle Size - Study_Redacted-00328-29.pdf | 00328-29 | P-18-0107 | 5/2/2018 | 5/8/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064076 | PUB-FIL-0064077 | 09022526803fd94b_Sanitized PMN Support ltr3-00328-30.pdf | 00328-30 | P-18-0107 | 6/14/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064078 | PUB-FIL-0064078 | 090225268040b684_Attachment 1-00328-31.pdf | 00328-31 | P-18-0107 | 7/18/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064079 | PUB-FIL-0064079 | 090225268040b6a1_Attachment 2-00328-32.pdf | 00328-32 | P-18-0107 | 7/18/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064080 | PUB-FIL-0064080 | 090225268040d85e_Attachment 2-00328-33.pdf | 00328-33 | P-18-0107 | 7/24/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064081 | PUB-FIL-0064081 | 090225268040da43_Attachment 2-00328-34.pdf | 00328-34 | P-18-0107 | 7/24/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064082 | PUB-FIL-0064082 | 090225268040da45_Attachment 3-00328-35.pdf | 00328-35 | P-18-0107 | 7/24/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064083 | PUB-FIL-0064083 | 090225268040da47_Attachment 5-00328-36.pdf | 00328-36 | P-18-0107 | 7/24/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064084 | PUB-FIL-0064084 | 0902252680412fd2_Sanitized PMN Support ltr 6-00328-37.pdf | 00328-37 | P-18-0107 | 8/8/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064085 | PUB-FIL-0064085 | 0902252680412fd4_Attachment-00328-38.pdf | 00328-38 | P-18-0107 | 8/8/2018 | 10/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064086 | PUB-FIL-0064086 | 0902252680417f9d_Sanitized PMN Suspension letter 3-00328-39.pdf | 00328-39 | P-18-0107 | 8/30/2018 | 1/31/2019 PMNI_PMN_OTHER |
| PUB-FIL-0064087 | PUB-FIL-0064087 | 0902252680427386_Sanitized PMN Support ltr 8-00328-40.pdf | 00328-40 | P-18-0107 | 10/8/2018 | 10/25/2018 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0064088 | PUB-FIL-0064088 | 09022526804349b6_Sanitized PMN Suspension letter 4-00328-41.pdf | 00328-41 | P-18-0107 | 12/12/2018 | 1/31/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064089 | PUB-FIL-0064089 | 09022526803d904e_Sanitized Additional GPC Information-00328-42.docx | 00328-42 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064090 | PUB-FIL-0064090 | 09022526803d9470_Sanitized Additional Composition Info-00328-43.docx | 00328-43 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064091 | PUB-FIL-0064091 | 09022526803d9476_Attachment 17-00328-44.pdf | 00328-44 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064092 | PUB-FIL-0064092 | 09022526803d947a_Attachment 3-00328-45.pdf | 00328-45 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064093 | PUB-FIL-0064106 | 09022526803d947c_Stabaxol P 110 data report_2017-11-03_Redacted-00328-46.pdf | 00328-46 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064107 | PUB-FIL-0064107 | 09022526803d947f_Attachment to Part II Section B2-00328-47.pdf | 00328-47 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064108 | PUB-FIL-0064108 | 09022526803d9480_Attachment to Part II Section B-00328-48.pdf | 00328-48 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064109 | PUB-FIL-0064109 | 09022526803d9481_Pollution Prevention-00328-49.pdf | 00328-49 | P-18-0107 | 2/6/2019 | 2/6/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064110 | PUB-FIL-0064110 | 09022526803d947e_Attachment 4-00328-50.pdf | 00328-50 | P-18-0107 | 2/6/2019 | 2/6/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064111 | PUB-FIL-0064117 | 09022526803d9473_STABAXOL P 110 SDS-00328-51.pdf | 00328-51 | P-18-0107 | 2/6/2019 | 2/6/2019 | SAFETY_DATASHEET |
| PUB-FIL-0064118 | PUB-FIL-0064120 | 09022526803d9474_STABAXOL P 110 TDS-00328-52.pdf | 00328-52 | P-18-0107 | 2/6/2019 | 2/6/2019 | SAFETY_DATASHEET |
| PUB-FIL-0064121 | PUB-FIL-0064142 | 09022526804349ef9_PrimaryPMN_P-18-0107_Stabaxol_P_110_20181213_sanitized_22088 80204171070432-00329.pdf | 329 | P-18-0107 | 12/13/2018 | 2/3/2019 | Submission Pdf |
| PUB-FIL-0064143 | PUB-FIL-0064148 | 0902252680434f42_Substantiation-00329-01.pdf | 00329-01 | P-18-0107 | 12/13/2018 | 2/3/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0064149 | PUB-FIL-0064149 | 0902252680434f18_Sanitized Representative Chemical Structure-00329-02.docx | 00329-02 | P-18-0107 | 12/13/2018 | 2/3/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064150 | PUB-FIL-0064150 | 0902252680434f2e_Attachment 2-00329-03.pdf | 00329-03 | P-18-0107 | 12/13/2018 | 2/3/2019 | GPC |
| PUB-FIL-0064151 | PUB-FIL-0064151 | 0902252680434f24_Attachment 1-00329-04.pdf | 00329-04 | P-18-0107 | 12/13/2018 | 2/3/2019 | IES_REPORT |
| PUB-FIL-0064152 | PUB-FIL-0064152 | 0902252680434f1c_Sanitized Additional GPC Information-00329-05.docx | 00329-05 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064153 | PUB-FIL-0064153 | 0902252680434f20_Sanitized Additional Composition Info-00329-06.docx | 00329-06 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064154 | PUB-FIL-0064154 | 0902252680434f2a_Attachment 17-00329-07.pdf | 00329-07 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064155 | PUB-FIL-0064155 | 0902252680434f32_Attachment 3-00329-08.pdf | 00329-08 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064156 | PUB-FIL-0064169 | 0902252680434f36_Stabaxol P 110 data report_2017-11-03_Redacted-00329-09.pdf | 00329-09 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064170 | PUB-FIL-0064170 | 0902252680434f3c_Attachment to Part II Section B2-00329-10.pdf | 00329-10 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064171 | PUB-FIL-0064171 | 0902252680434f3e_Attachment to Part II Section B-00329-11.pdf | 00329-11 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064172 | PUB-FIL-0064172 | 0902252680434f40_Pollution Prevention-00329-12.pdf | 00329-12 | P-18-0107 | 12/13/2018 | 2/3/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0064173 | PUB-FIL-0064173 | 0902252680434f3a_Attachment 4-00329-13.pdf | 00329-13 | P-18-0107 | 12/13/2018 | 2/3/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064174 | PUB-FIL-0064183 | 0902252680434ef7_Revised SDS-00329-14.pdf | 00329-14 | P-18-0107 | 12/13/2018 | 2/3/2019 | SAFETY_DATASHEET |
| PUB-FIL-0064184 | PUB-FIL-0064186 | 0902252680434f26_STABAXOL P 110 TDS-00329-15.pdf | 00329-15 | P-18-0107 | 12/13/2018 | 2/3/2019 | SAFETY_DATASHEET |
| PUB-FIL-0064187 | PUB-FIL-0064189 | 09022526804fb42_Support_P-18-0114_Support-20180504-02_37_23_EDT_20180504_sanitized_61036397881 93338384-00330.pdf | 330 | P-18-0114 | 5/4/2018 | 5/10/2018 | Submission Pdf |
| PUB-FIL-0064190 | PUB-FIL-0064192 | 09022526804fbc4_Support_P-18-0114_20191215_21_52_28_sanitized_3411213446 012468503-00330-01.pdf | 00330-01 | P-18-0114 | 12/15/2019 | 12/31/2019 | Submission Pdf |
| PUB-FIL-0064193 | PUB-FIL-0064211 | 09022526803db64f_PrimaryPMN_CASENUMBER_PMN_210MS4_20180219_sanitized_53429724602 21563394-00330-02.pdf | 00330-02 | P-18-0114 | 2/19/2019 | 2/20/2019 | Submission Pdf |
| PUB-FIL-0064212 | PUB-FIL-0064222 | 09022526804fbc2_CBI_substantiation_WB2210N T_20191120-00330-03.docx | 00330-03 | P-18-0114 | 12/15/2019 | 12/31/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0064223 | PUB-FIL-0064223 | 09022526803db646_Sanitized_structure diagram-00330-04.pdf | 00330-04 | P-18-0114 | 2/19/2019 | 2/20/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064224 | PUB-FIL-0064224 | 09022526803bf40_Sanitized_P-18-0114_Requested information-00330-05.pdf | 00330-05 | P-18-0114 | 5/4/2018 | 5/10/2018 | CORRESPONDENCE |
| PUB-FIL-0064225 | PUB-FIL-0064225 | 09022526803db64d_Sanitized_GPC-00330-06.pdf | 00330-06 | P-18-0114 | 2/19/2019 | 2/20/2019 | GPC |
| PUB-FIL-0064226 | PUB-FIL-0064226 | 09022526803db644_Sanitized_CAS IES-00330-07.pdf | 00330-07 | P-18-0114 | 2/19/2019 | 2/20/2019 | IES_REPORT |
| PUB-FIL-0064227 | PUB-FIL-0064227 | 09022526803db64b_Operational description-00330-08.pdf | 00330-08 | P-18-0114 | 2/19/2019 | 2/20/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064228 | PUB-FIL-0064228 | 09022526803db648_Sanitized_MSDS-00330-09.pdf | 00330-09 | P-18-0114 | 2/19/2019 | 2/20/2019 | Physical Chemical Property |
| PUB-FIL-0064229 | PUB-FIL-0064229 | 09022526803db64a_Sanitized_IR-00330-10.pdf | 00330-10 | P-18-0114 | 2/19/2019 | 2/20/2019 | Physical Chemical Property |
| PUB-FIL-0064230 | PUB-FIL-0064234 | 09022526804fbc1_MSDS_E(USA)_sanitized-00330-11.pdf | 00330-11 | P-18-0114 | 12/15/2019 | 12/31/2019 | SAFETY_DATASHEET |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0064235 | PUB-FIL-0064237 | 09022526804304ff_Support_P-18-0114_Support-20180504-02_37_23_EDT_20181104_sanitized_76379482018 95780180-00331.pdf | 331 | P-18-0114 | 11/4/2018 | 11/9/2018 Submission Pdf |
| PUB-FIL-0064236 | PUB-FIL-0064238 | 09022526804304fb_Sanitized_P-18-0114_Requested information-00331-01.pdf | 00331-01 | P-18-0114 | 11/4/2018 | 11/9/2018 CORRESPONDENCE |
| PUB-FIL-0064239 | PUB-FIL-0064239 | 09022526804304fd_Sanitized_MSDS-00331-02.pdf | 00331-02 | P-18-0114 | 11/4/2018 | 11/9/2018 SAFETY_DATASHEET |
| PUB-FIL-0064240 | PUB-FIL-0064242 | 09022526804440df_Support_P-18-0114_20190402_22_37_58_sanitized_1021441749 137234849-00332.pdf | 332 | P-18-0114 | 4/2/2019 | 4/11/2019 Submission Pdf |
| PUB-FIL-0064241 | PUB-FIL-0064243 | 09022526804440de_Sanitized_P-18-0114_Requested information-00332-01.pdf | 00332-01 | P-18-0114 | 4/2/2019 | 4/11/2019 CORRESPONDENCE |
| PUB-FIL-0064244 | PUB-FIL-0064244 | 09022526804440f7_Sanitized_MSDS-00332-02.pdf | 00332-02 | P-18-0114 | 4/2/2019 | 4/11/2019 SAFETY_DATASHEET |
| PUB-FIL-0064245 | PUB-FIL-0064247 | 090225268003f55ab_Support_P-18-0116_Support_-_18-07-01_20180521_sanitized_2458435337265127295-00333.pdf | 333 | P-18-0116 | 5/21/2018 | 8/2/2018 Submission Pdf |
| PUB-FIL-0064248 | PUB-FIL-0064250 | 090225268004cbc_Support_P-18-0116_Support_18-07-0120180720_sanitized_9129754091870664218-00333-01.pdf | 00333-01 | P-18-0116 | 7/20/2018 | 8/2/2018 Submission Pdf |
| PUB-FIL-0064251 | PUB-FIL-0064269 | 09022526803dc5cb_PrimaryPMN_CASENUMBER_18-07-01_20180226_sanitized_6904242701737465046-00333-02.pdf | 00333-02 | P-18-0116 | 2/26/2018 | 2/27/2018 Submission Pdf |
| PUB-FIL-0064270 | PUB-FIL-0064270 | 09022526803dc5bd_Attachment 15-00333-03.pdf | 00333-03 | P-18-0116 | 2/26/2018 | 2/27/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064271 | PUB-FIL-0064271 | 09022526803dc5bf_Attachment 16-00333-04.pdf | 00333-04 | P-18-0116 | 2/26/2018 | 2/27/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064272 | PUB-FIL-0064272 | 09022526803dc5c1_Attachment 17-00333-05.pdf | 00333-05 | P-18-0116 | 2/26/2018 | 2/27/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064273 | PUB-FIL-0064277 | 09022526803dc5c9_MC4111pmn_CBI Substantiation - sanitized-00333-06.pdf | 00333-06 | P-18-0116 | 2/26/2018 | 2/27/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064278 | PUB-FIL-0064278 | 09022526803dc58b_Attachment 2-00333-07.pdf | 00333-07 | P-18-0116 | 2/26/2018 | 2/27/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064279 | PUB-FIL-0064279 | 090225268003f5579_Attachment 1-00333-08.pdf | 00333-08 | P-18-0116 | 5/21/2018 | 8/2/2018 CORRESPONDENCE |
| PUB-FIL-0064280 | PUB-FIL-0064280 | 09022526804c04ba_Attachment 1-00333-09.pdf | 00333-09 | P-18-0116 | 7/20/2018 | 8/2/2018 CORRESPONDENCE |
| PUB-FIL-0064281 | PUB-FIL-0064281 | 09022526803dc5c3_Attachment 18-00333-10.pdf | 00333-10 | P-18-0116 | 2/26/2018 | 2/27/2018 FATE |
| PUB-FIL-0064282 | PUB-FIL-0064282 | 09022526803dc5b3_Attachment 10-00333-11.pdf | 00333-11 | P-18-0116 | 2/26/2018 | 2/27/2018 GENETIC_TOXICITY |
| PUB-FIL-0064283 | PUB-FIL-0064283 | 09022526803dc5c7_Attachment 20-00333-12.pdf | 00333-12 | P-18-0116 | 2/26/2018 | 2/27/2018 GENETIC_TOXICITY |
| PUB-FIL-0064284 | PUB-FIL-0064284 | 09022526803dc5a9_Attachment 5-00333-13.pdf | 00333-13 | P-18-0116 | 2/26/2018 | 2/27/2018 GPC |
| PUB-FIL-0064285 | PUB-FIL-0064285 | 09022526803dc5ab_Attachment 6-00333-14.pdf | 00333-14 | P-18-0116 | 2/26/2018 | 2/27/2018 HEALTH_TOXICITY |
| PUB-FIL-0064286 | PUB-FIL-0064286 | 09022526803dc5ad_Attachment 7-00333-15.pdf | 00333-15 | P-18-0116 | 2/26/2018 | 2/27/2018 HEALTH_TOXICITY |
| PUB-FIL-0064287 | PUB-FIL-0064287 | 09022526803dc5af_Attachment 8-00333-16.pdf | 00333-16 | P-18-0116 | 2/26/2018 | 2/27/2018 HEALTH_TOXICITY |
| PUB-FIL-0064288 | PUB-FIL-0064288 | 09022526803dc5b1_Attachment 9-00333-17.pdf | 00333-17 | P-18-0116 | 2/26/2018 | 2/27/2018 HEALTH_TOXICITY |
| PUB-FIL-0064289 | PUB-FIL-0064289 | 09022526803dc5b5_Attachment 11-00333-18.pdf | 00333-18 | P-18-0116 | 2/26/2018 | 2/27/2018 HEALTH_TOXICITY |
| PUB-FIL-0064290 | PUB-FIL-0064290 | 09022526803dc5b9_Attachment 13-00333-19.pdf | 00333-19 | P-18-0116 | 2/26/2018 | 2/27/2018 IES_REPORT |
| PUB-FIL-0064291 | PUB-FIL-0064291 | 09022526803dc5c5_Attachment 19-00333-20.pdf | 00333-20 | P-18-0116 | 2/26/2018 | 2/27/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064292 | PUB-FIL-0064292 | 09022526803dc5bb_Attachment 14-00333-21.pdf | 00333-21 | P-18-0116 | 2/26/2018 | 2/27/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064293 | PUB-FIL-0064293 | 09022526803dc5a5_Attachment 3-00333-22.pdf | 00333-22 | P-18-0116 | 2/26/2018 | 2/27/2018 Physical Chemical Property |
| PUB-FIL-0064294 | PUB-FIL-0064294 | 09022526803dc5b7_Attachment 12-00333-23.pdf | 00333-23 | P-18-0116 | 2/26/2018 | 2/27/2018 Physical Chemical Property |
| PUB-FIL-0064295 | PUB-FIL-0064295 | 09022526803dc5b9_Attachment 13-00333-24.pdf | 00333-24 | P-18-0116 | 2/26/2018 | 2/27/2018 Physical Chemical Property |
| PUB-FIL-0064296 | PUB-FIL-0064296 | 09022526803dc5a7_Attachment 21-00333-25.pdf | 00333-25 | P-18-0116 | 2/26/2018 | 2/27/2018 SAFETY_DATASHEET |
| PUB-FIL-0064297 | PUB-FIL-0064315 | 09022526803df3d8_PrimaryPMN_P-18-0116_18-07-01_20180313_sanitized_226394014976165622-00334.pdf | 334 | P-18-0116 | 3/13/2018 | 3/15/2018 Submission Pdf |
| PUB-FIL-0064316 | PUB-FIL-0064316 | 09022526803df3ca_Attachment 15-00334-01.pdf | 00334-01 | P-18-0116 | 3/13/2018 | 3/15/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064317 | PUB-FIL-0064317 | 09022526803df3cc_Attachment 16-00334-02.pdf | 00334-02 | P-18-0116 | 3/13/2018 | 3/15/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064318 | PUB-FIL-0064318 | 09022526803df3ce_Attachment 17-00334-03.pdf | 00334-03 | P-18-0116 | 3/13/2018 | 3/15/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0064319 | PUB-FIL-0064323 | 09022526803df3d6_MC4111pmn_CBI Substantiation - sanitized-00334-04.pdf | 00334-04 | P-18-0116 | 3/13/2018 | 3/15/2018 CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0064324 | PUB-FIL-0064324 | 090225268803df28d_Attachment 2-00334-05.pdf | 00334-05 | P-18-0116 | 3/13/2018 | 3/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064325 | PUB-FIL-0064325 | 090225268803df3d0_Attachment 18-00334-06.pdf | 00334-06 | P-18-0116 | 3/13/2018 | 3/15/2018 | FATE |
| PUB-FIL-0064326 | PUB-FIL-0064326 | 090225268803df3c0_Attachment 10-00334-07.pdf | 00334-07 | P-18-0116 | 3/13/2018 | 3/15/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064327 | PUB-FIL-0064327 | 090225268803df3d4_Attachment 20-00334-08.pdf | 00334-08 | P-18-0116 | 3/13/2018 | 3/15/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064328 | PUB-FIL-0064328 | 090225268803df3b6_Attachment 5-00334-09.pdf | 00334-09 | P-18-0116 | 3/13/2018 | 3/15/2018 | GPC |
| PUB-FIL-0064329 | PUB-FIL-0064329 | 090225268803df3b8_Attachment 6-00334-10.pdf | 00334-10 | P-18-0116 | 3/13/2018 | 3/15/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064330 | PUB-FIL-0064330 | 090225268803df3ba_Attachment 7-00334-11.pdf | 00334-11 | P-18-0116 | 3/13/2018 | 3/15/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064331 | PUB-FIL-0064331 | 090225268803df3bc_Attachment 8-00334-12.pdf | 00334-12 | P-18-0116 | 3/13/2018 | 3/15/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064332 | PUB-FIL-0064332 | 090225268803df3be_Attachment 9-00334-13.pdf | 00334-13 | P-18-0116 | 3/13/2018 | 3/15/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064333 | PUB-FIL-0064333 | 090225268803df3c2_Attachment 11-00334-14.pdf | 00334-14 | P-18-0116 | 3/13/2018 | 3/15/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064334 | PUB-FIL-0064334 | 090225268803df28b_Attachment 1-00334-15.pdf | 00334-15 | P-18-0116 | 3/13/2018 | 3/15/2018 | IES_REPORT |
| PUB-FIL-0064335 | PUB-FIL-0064335 | 090225268803df3d2_Attachment 19-00334-16.pdf | 00334-16 | P-18-0116 | 3/13/2018 | 3/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064336 | PUB-FIL-0064336 | 090225268803df3c8_Attachment 14-00334-17.pdf | 00334-17 | P-18-0116 | 3/13/2018 | 3/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064337 | PUB-FIL-0064337 | 090225268803df3b2_Attachment 3-00334-18.pdf | 00334-18 | P-18-0116 | 3/13/2018 | 3/15/2018 | Physical Chemical Property |
| PUB-FIL-0064338 | PUB-FIL-0064338 | 090225268803df3c4_Attachment 12-00334-19.pdf | 00334-19 | P-18-0116 | 3/13/2018 | 3/15/2018 | Physical Chemical Property |
| PUB-FIL-0064339 | PUB-FIL-0064339 | 090225268803df3c6_Attachment 13-00334-20.pdf | 00334-20 | P-18-0116 | 3/13/2018 | 3/15/2018 | Physical Chemical Property |
| PUB-FIL-0064340 | PUB-FIL-0064340 | 090225268803df3b4_Attachment 21-00334-21.pdf | 00334-21 | P-18-0116 | 3/13/2018 | 3/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064341 | PUB-FIL-0064359 | 090225268041d3db_PrimaryPMN_P-18-0116_18-07-01_20180914_sanitized_3072184359197357295-00335.pdf | 335 | P-18-0116 | 9/14/2018 | 9/14/2018 | Submission Pdf |
| PUB-FIL-0064360 | PUB-FIL-0064360 | 090225268041d3c1_Attachment 15-00335-01.pdf | 00335-01 | P-18-0116 | 9/14/2018 | 9/14/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0064361 | PUB-FIL-0064361 | 090225268041d3c5_Attachment 16-00335-02.pdf | 00335-02 | P-18-0116 | 9/14/2018 | 9/14/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0064362 | PUB-FIL-0064362 | 090225268041d3c9_Attachment 17-00335-03.pdf | 00335-03 | P-18-0116 | 9/14/2018 | 9/14/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0064363 | PUB-FIL-0064367 | 090225268041d3d9_MC4111pmn_CBI Substantiation - sanitized-00335-04.pdf | 00335-04 | P-18-0116 | 9/14/2018 | 9/14/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0064368 | PUB-FIL-0064368 | 090225268041d38d_Attachment 2-00335-05.pdf | 00335-05 | P-18-0116 | 9/14/2018 | 9/14/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064369 | PUB-FIL-0064369 | 090225268041d3cd_Attachment 18-00335-06.pdf | 00335-06 | P-18-0116 | 9/14/2018 | 9/14/2018 | FATE |
| PUB-FIL-0064370 | PUB-FIL-0064370 | 090225268041d3ad_Attachment 10-00335-07.pdf | 00335-07 | P-18-0116 | 9/14/2018 | 9/14/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064371 | PUB-FIL-0064371 | 090225268041d3d5_Attachment 20-00335-08.pdf | 00335-08 | P-18-0116 | 9/14/2018 | 9/14/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064372 | PUB-FIL-0064372 | 090225268041d399_Attachment 5-00335-09.pdf | 00335-09 | P-18-0116 | 9/14/2018 | 9/14/2018 | GPC |
| PUB-FIL-0064373 | PUB-FIL-0064373 | 090225268041d39d_Attachment 6-00335-10.pdf | 00335-10 | P-18-0116 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064374 | PUB-FIL-0064374 | 090225268041d3a1_Attachment 7-00335-11.pdf | 00335-11 | P-18-0116 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064375 | PUB-FIL-0064375 | 090225268041d3a5_Attachment 8-00335-12.pdf | 00335-12 | P-18-0116 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064376 | PUB-FIL-0064376 | 090225268041d3a9_Attachment 9-00335-13.pdf | 00335-13 | P-18-0116 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064377 | PUB-FIL-0064377 | 090225268041d3b1_Attachment 11-00335-14.pdf | 00335-14 | P-18-0116 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0064378 | PUB-FIL-0064378 | 090225268041d389_Attachment 1-00335-15.pdf | 00335-15 | P-18-0116 | 9/14/2018 | 9/14/2018 | IES_REPORT |
| PUB-FIL-0064379 | PUB-FIL-0064379 | 090225268041d3d1_Attachment 19-00335-16.pdf | 00335-16 | P-18-0116 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064380 | PUB-FIL-0064380 | 090225268041d3bd_Attachment 14-00335-17.pdf | 00335-17 | P-18-0116 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064381 | PUB-FIL-0064381 | 090225268041d391_Attachment 3-00335-18.pdf | 00335-18 | P-18-0116 | 9/14/2018 | 9/14/2018 | Physical Chemical Property |
| PUB-FIL-0064382 | PUB-FIL-0064382 | 090225268041d3b5_Attachment 12-00335-19.pdf | 00335-19 | P-18-0116 | 9/14/2018 | 9/14/2018 | Physical Chemical Property |
| PUB-FIL-0064383 | PUB-FIL-0064383 | 090225268041d3b9_Attachment 13-00335-20.pdf | 00335-20 | P-18-0116 | 9/14/2018 | 9/14/2018 | Physical Chemical Property |
| PUB-FIL-0064384 | PUB-FIL-0064384 | 090225268041d30a_Attachment 22-00335-21.pdf | 00335-21 | P-18-0116 | 9/14/2018 | 9/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064385 | PUB-FIL-0064385 | 090225268041d395_Attachment 21-00335-22.pdf | 00335-22 | P-18-0116 | 9/14/2018 | 9/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064386 | PUB-FIL-0064417 | 090225268043dc8fc_PrimaryPMN_CASENUMBER_1 7AG01_PMN-20180226-15_04_56_EST_20180226_sanitized_21945901969 63599607-00336.pdf | 336 | P-18-0118 | 2/26/2018 | 2/27/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0064418 | PUB-FIL-0064418 | 09022526803dc8ed_17AG01 Substance 1 structure sanitized-00336-01.pdf | 00336-01 | P-18-0118 | 2/26/2018 | 2/27/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064419 | PUB-FIL-0064419 | 09022526803dc8f4_17AG01 Substance 2 Structure Sanitized-00336-02.pdf | 00336-02 | P-18-0118 | 2/26/2018 | 2/27/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064420 | PUB-FIL-0064428 | 09022526803dc8f0_17AG01 Substance 1 GPC with Slices Sanitized-00336-03.pdf | 00336-03 | P-18-0118 | 2/26/2018 | 2/27/2018 | GPC |
| PUB-FIL-0064429 | PUB-FIL-0064437 | 09022526803dc8f6_17AG01 Substance 2 GPC with Slices Sanitized-00336-04.pdf | 00336-04 | P-18-0118 | 2/26/2018 | 2/27/2018 | GPC |
| PUB-FIL-0064438 | PUB-FIL-0064438 | 09022526803dc8eb_17AG01 Substance 1 IES Order Results Sanitized-00336-05.pdf | 00336-05 | P-18-0118 | 2/26/2018 | 2/27/2018 | IES_REPORT |
| PUB-FIL-0064439 | PUB-FIL-0064439 | 09022526803dc8f2_17AG01 Substance 2 IES Order Results Sanitized-00336-06.pdf | 00336-06 | P-18-0118 | 2/26/2018 | 2/27/2018 | IES_REPORT |
| PUB-FIL-0064440 | PUB-FIL-0064440 | 09022526803dc8fa_17AG01 Substance 1 and 2 Customer Use Diagram Sanitized-00336-07.pdf | 00336-07 | P-18-0118 | 2/26/2018 | 2/27/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064441 | PUB-FIL-0064441 | 09022526803dc8f8_17AG01 Substance 1 2 Process Diagram Sanitized-00336-08.pdf | 00336-08 | P-18-0118 | 2/26/2018 | 2/27/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064442 | PUB-FIL-0064451 | 09022526803dc8ee_UR-1177 SDS-00336-09.pdf | 00336-09 | P-18-0118 | 2/26/2018 | 2/27/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064452 | PUB-FIL-0064483 | 09022526804262bd_PrimaryPMN_P-18-0118_17AG01_PMN-20180226-15_04_56_EST_20181004_sanitized_80370753846 476424B3-00337.pdf | 337 | P-18-0118 | 10/4/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0064484 | PUB-FIL-0064484 | 09022526804262d0_17AG01 Substance 1 structure sanitized-00337-01.pdf | 00337-01 | P-18-0118 | 10/4/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064485 | PUB-FIL-0064485 | 09022526804262dc_17AG01 Substance 2 structure sanitized-00337-02.pdf | 00337-02 | P-18-0118 | 10/4/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064486 | PUB-FIL-0064494 | 09022526804262d4_17AG01 Substance 1 GPC with Slices Sanitized-00337-03.pdf | 00337-03 | P-18-0118 | 10/4/2018 | 10/24/2018 | GPC |
| PUB-FIL-0064495 | PUB-FIL-0064503 | 09022526804262e0_17AG01 Substance 2 GPC with Slices Sanitized-00337-04.pdf | 00337-04 | P-18-0118 | 10/4/2018 | 10/24/2018 | GPC |
| PUB-FIL-0064504 | PUB-FIL-0064504 | 09022526804262cc_17AG01 Substance 1 IES Order Results Sanitized -00337-05.pdf | 00337-05 | P-18-0118 | 10/4/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0064505 | PUB-FIL-0064505 | 09022526804262d8_17AG01 Substance 2 IES Order Results Sanitized-00337-06.pdf | 00337-06 | P-18-0118 | 10/4/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0064506 | PUB-FIL-0064506 | 09022526804262e8_17AG01 Substance 1 and 2 Customer Use Diagram Sanitized-00337-07.pdf | 00337-07 | P-18-0118 | 10/4/2018 | 10/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064507 | PUB-FIL-0064507 | 09022526804262e4_17AG01 Substance 1 2 Process Diagram Sanitized-00337-08.pdf | 00337-08 | P-18-0118 | 10/4/2018 | 10/24/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064508 | PUB-FIL-0064517 | 09022526804262ba_UR 1177 SDS-00337-09.pdf | 00337-09 | P-18-0118 | 10/4/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064518 | PUB-FIL-0064527 | 09022526804262d0_UR 1177 SDS Identical-00337-10.pdf | 00337-10 | P-18-0118 | 10/4/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064528 | PUB-FIL-0064559 | 09022526803dc8fc_PrimaryPMN_CASENUMBER_1 7AG01_PMN-20180226-15_04_56_EST_20180226_sanitized_21945901969 63599607-00338.pdf | 338 | P-18-0119 | 2/26/2018 | 2/27/2018 | Submission Pdf |
| PUB-FIL-0064560 | PUB-FIL-0064560 | 09022526803dc8ed_17AG01 Substance 1 structure sanitized-00338-01.pdf | 00338-01 | P-18-0119 | 2/26/2018 | 2/27/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064561 | PUB-FIL-0064561 | 09022526803dc8f4_17AG01 Substance 2 Structure Sanitized-00338-02.pdf | 00338-02 | P-18-0119 | 2/26/2018 | 2/27/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064562 | PUB-FIL-0064570 | 09022526803dc8f0_17AG01 Substance 1 GPC with Slices Sanitized-00338-03.pdf | 00338-03 | P-18-0119 | 2/26/2018 | 2/27/2018 | GPC |
| PUB-FIL-0064571 | PUB-FIL-0064579 | 09022526803dc8f6_17AG01 Substance 2 GPC with Slices Sanitized-00338-04.pdf | 00338-04 | P-18-0119 | 2/26/2018 | 2/27/2018 | GPC |
| PUB-FIL-0064580 | PUB-FIL-0064580 | 09022526803dc8eb_17AG01 Substance 1 IES Order Results Sanitized -00338-05.pdf | 00338-05 | P-18-0119 | 2/26/2018 | 2/27/2018 | IES_REPORT |
| PUB-FIL-0064581 | PUB-FIL-0064581 | 09022526803dc8f2_17AG01 Substance 2 IES Order Results Sanitized-00338-06.pdf | 00338-06 | P-18-0119 | 2/26/2018 | 2/27/2018 | IES_REPORT |
| PUB-FIL-0064582 | PUB-FIL-0064582 | 09022526803dc8fa_17AG01 Substance 1 and 2 Customer Use Diagram Sanitized-00338-07.pdf | 00338-07 | P-18-0119 | 2/26/2018 | 2/27/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064583 | PUB-FIL-0064583 | 09022526803dc8f8_17AG01 Substance 1 2 Process Diagram Sanitized-00338-08.pdf | 00338-08 | P-18-0119 | 2/26/2018 | 2/27/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064584 | PUB-FIL-0064593 | 09022526803dc8ee_UR-1177 SDS-00338-09.pdf | 00338-09 | P-18-0119 | 2/26/2018 | 2/27/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064594 | PUB-FIL-0064625 | 09022526804262bd_PrimaryPMN_P-18-0118_17AG01_PMN-20180226-15_04_56_EST_20181004_sanitized_80370753846 476424B3-00339.pdf | 339 | P-18-0119 | 10/4/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0064626 | PUB-FIL-0064626 | 09022526804262d0_17AG01 Substance 1 structure sanitized-00339-01.pdf | 00339-01 | P-18-0119 | 10/4/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064627 | PUB-FIL-0064627 | 09022526804262dc_17AG01 Substance 2 structure sanitized-00339-02.pdf | 00339-02 | P-18-0119 | 10/4/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064628 | PUB-FIL-0064636 | 09022526804262d4_17AG01 Substance 1 GPC with Slices Sanitized-00339-03.pdf | 00339-03 | P-18-0119 | 10/4/2018 | 10/24/2018 | GPC |
| PUB-FIL-0064637 | PUB-FIL-0064645 | 09022526804262e0_17AG01 Substance 2 GPC with Slices Sanitized-00339-04.pdf | 00339-04 | P-18-0119 | 10/4/2018 | 10/24/2018 | GPC |
| PUB-FIL-0064646 | PUB-FIL-0064646 | 09022526804262cc_17AG01 Substance 1 IES Order Results Sanitized -00339-05.pdf | 00339-05 | P-18-0119 | 10/4/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0064647 | PUB-FIL-0064647 | 09022526804262d8_17AG01 Substance 2 IES Order Results Sanitized-00339-06.pdf | 00339-06 | P-18-0119 | 10/4/2018 | 10/24/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0064648 | PUB-FIL-0064648 | 09022526804262e8_17AG01 Substance 1 and 2 Customer Use Diagram Sanitized-00339-07.pdf | 00339-07 | P-18-0119 | 10/4/2018 | 10/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0064649 | PUB-FIL-0064649 | 09022526804262e4_17AG01 Substance 1 2 Process Diagram Sanitized-00339-08.pdf | 00339-08 | P-18-0119 | 10/4/2018 | 10/24/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064650 | PUB-FIL-0064659 | 09022526804262ba_UR 1177 SDS-00339-09.pdf | 00339-09 | P-18-0119 | 10/4/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064660 | PUB-FIL-0064669 | 09022526804262bb_UR 1177 SDS Identical-00339-10.pdf | 00339-10 | P-18-0119 | 10/4/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064670 | PUB-FIL-0064671 | 09022526804353ac5_Support_P-18-0132_20181220_10_15_06_sanitized_1913459776 828717112-00340.pdf | 340 | P-18-0132 | 12/20/2018 | 2/11/2019 | Submission Pdf |
| PUB-FIL-0064672 | PUB-FIL-0064695 | 09022526803e17cf_PrimaryPMN_CASENUMBER_Cabsym_08_PMN-20171108-11_14_09_EST_20180320_sanitized_57639602571 86425864-00340-01.pdf | 00340-01 | P-18-0132 | 3/20/2018 | 3/20/2018 | Submission Pdf |
| PUB-FIL-0064696 | PUB-FIL-0064696 | 09022526803e17cd_CONFIDENTIAL CBI Substantiation Template-00340-02.pdf | 00340-02 | P-18-0132 | 3/20/2018 | 3/20/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0064697 | PUB-FIL-0064697 | 09022526803e17ad_CONFIDENTIAL Chemical Structure Diagram-00340-03.pdf | 00340-03 | P-18-0132 | 3/20/2018 | 3/20/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064698 | PUB-FIL-0064698 | 09022526803e17c3_CONFIDENTIAL Ames Test-00340-04.pdf | 00340-04 | P-18-0132 | 3/20/2018 | 3/20/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064699 | PUB-FIL-0064699 | 09022526803e17af_CONFIDENTIAL CAS IES Report-00340-05.pdf | 00340-05 | P-18-0132 | 3/20/2018 | 3/20/2018 | IES_REPORT |
| PUB-FIL-0064700 | PUB-FIL-0064700 | 09022526803e17b7_CONFIDENTIAL Information on downstream use-00340-06.pdf | 00340-06 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064701 | PUB-FIL-0064701 | 09022526803e17bd_CONFIDENTIAL EPISUITE-00340-07.pdf | 00340-07 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064702 | PUB-FIL-0064702 | 09022526803e17bf_CONFIDENTIAL ECOSAR-00340-08.pdf | 00340-08 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064703 | PUB-FIL-0064703 | 09022526803e17c1_CONFIDENTIAL Toxicity Data Summary-00340-09.pdf | 00340-09 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064704 | PUB-FIL-0064704 | 09022526803e17c5_CONFIDENTIAL Low Environmental Release Summary-00340-10.pdf | 00340-10 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064705 | PUB-FIL-0064705 | 09022526803e17c7_CONFIDENTIAL Low Worker Exposure Summary-00340-11.pdf | 00340-11 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064706 | PUB-FIL-0064706 | 09022526803e17c9_CONFIDENTIAL The PMN Substance - Overview of Intended Processing-00340-12.pdf | 00340-12 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064707 | PUB-FIL-0064707 | 09022526803e17cb_CONFIDENTIAL CABSYM08 NMR -00340-13.pdf | 00340-13 | P-18-0132 | 3/20/2018 | 3/20/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064708 | PUB-FIL-0064708 | 09022526803e17b3_CONFIDENTIAL Processing Diagram - 1-00340-14.pdf | 00340-14 | P-18-0132 | 3/20/2018 | 3/20/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064709 | PUB-FIL-0064709 | 09022526803e17b5_CONFIDENTIAL Processing Diagram - 2-00340-15.pdf | 00340-15 | P-18-0132 | 3/20/2018 | 3/20/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064710 | PUB-FIL-0064710 | 09022526803e17b9_CONFIDENTIAL Spectra and TGA-00340-16.pdf | 00340-16 | P-18-0132 | 3/20/2018 | 3/20/2018 | Physical Chemical Property |
| PUB-FIL-0064711 | PUB-FIL-0064711 | 09022526803e17bb_CONFIDENTIAL Particle Size Measurement-00340-17.pdf | 00340-17 | P-18-0132 | 3/20/2018 | 3/20/2018 | Physical Chemical Property |
| PUB-FIL-0064712 | PUB-FIL-0064721 | 09022526803fb392_CABSYM08 SDS - Public Version-00340-18.RTF | 00340-18 | P-18-0132 | 3/20/2018 | 3/20/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064722 | PUB-FIL-0064746 | 09022526803fb390_PrimaryPMN_P-18-0132_Cabsym_08_PMN-20171108-11_14_09_EST_20180607_sanitized_13593734000 40147645-00341.pdf | 341 | P-18-0132 | 6/7/2018 | 6/13/2018 | Submission Pdf |
| PUB-FIL-0064747 | PUB-FIL-0064747 | 09022526803fb390_CONFIDENTIAL CBI Substantiation Template-00341-01.pdf | 00341-01 | P-18-0132 | 6/7/2018 | 6/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0064748 | PUB-FIL-0064748 | 09022526803fb1a9_CONFIDENTIAL Chemical Structure Diagram-00341-02.pdf | 00341-02 | P-18-0132 | 6/7/2018 | 6/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064749 | PUB-FIL-0064749 | 09022526803fb382_CONFIDENTIAL Ames Test-00341-03.pdf | 00341-03 | P-18-0132 | 6/7/2018 | 6/13/2018 | GENETIC_TOXICITY |
| PUB-FIL-0064750 | PUB-FIL-0064750 | 09022526803fb1ab_CONFIDENTIAL CAS IES Report-00341-04.pdf | 00341-04 | P-18-0132 | 6/7/2018 | 6/13/2018 | IES_REPORT |
| PUB-FIL-0064751 | PUB-FIL-0064751 | 09022526803fb376_CONFIDENTIAL Information on downstream use-00341-05.pdf | 00341-05 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064752 | PUB-FIL-0064752 | 09022526803fb37c_CONFIDENTIAL EPISUITE-00341-06.pdf | 00341-06 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064753 | PUB-FIL-0064753 | 09022526803fb37e_CONFIDENTIAL ECOSAR-00341-07.pdf | 00341-07 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064754 | PUB-FIL-0064754 | 09022526803fb384_CONFIDENTIAL Toxicity Data Summary-00341-08.pdf | 00341-08 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064755 | PUB-FIL-0064755 | 09022526803fb384_CONFIDENTIAL Low Environmental Release Summary-00341-09.pdf | 00341-09 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064756 | PUB-FIL-0064756 | 09022526803fb386_CONFIDENTIAL Low Worker Exposure Summary-00341-10.pdf | 00341-10 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064757 | PUB-FIL-0064757 | 09022526803fb388_CONFIDENTIAL The PMN Substance - Overview of Intended Processing-00341-11.pdf | 00341-11 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064758 | PUB-FIL-0064758 | 09022526803fb38a_CONFIDENTIAL CABSYM08 NMR-00341-12.pdf | 00341-12 | P-18-0132 | 6/7/2018 | 6/13/2018 | PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0064759 | PUB-FIL-0064759 | 09022526803fb38c_CONFIDENTIAL Ink Cartridge Tank and Refill Containers-00341-13.pdf | 00341-13 | P-18-0132 | 6/7/2018 | 6/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064760 | PUB-FIL-0064760 | 09022526803fb38e_CONFIDENTIAL Additional Particle Size Information-00341-14.pdf | 00341-14 | P-18-0132 | 6/7/2018 | 6/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064761 | PUB-FIL-0064761 | 09022526803fb372_CONFIDENTIAL Processing Diagram - 1-00341-15.pdf | 00341-15 | P-18-0132 | 6/7/2018 | 6/13/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064762 | PUB-FIL-0064762 | 09022526803fb374_CONFIDENTIAL Processing Diagram - 2-00341-16.pdf | 00341-16 | P-18-0132 | 6/7/2018 | 6/13/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064763 | PUB-FIL-0064763 | 09022526803fb378_CONFIDENTIAL Spectra and TGA-00341-17.pdf | 00341-17 | P-18-0132 | 6/7/2018 | 6/13/2018 Physical Chemical Property |
| PUB-FIL-0064764 | PUB-FIL-0064764 | 09022526803fb37a_CONFIDENTIAL Particle Size Measurement-00341-18.pdf | 00341-18 | P-18-0132 | 6/7/2018 | 6/13/2018 Physical Chemical Property |
| PUB-FIL-0064765 | PUB-FIL-0064774 | 09022526803fb1ad_CABSYM08 SDS - Public Version-00341-19.RTF | 00341-19 | P-18-0132 | 6/7/2018 | 6/13/2018 SAFETY_DATASHEET |
| PUB-FIL-0064775 | PUB-FIL-0064799 | 0902252680426791_PrimaryPMN_P-18-0132_Cabsym_08_PMN-20171108-11_14_09_EST_20181005_26980245241 93084418-00342.pdf | 342 | P-18-0132 | 10/5/2018 | 10/24/2018 Submission Pdf |
| PUB-FIL-0064800 | PUB-FIL-0064800 | 090225268042678f_CONFIDENTIAL CBI Substantiation Template-00342-01.pdf | 00342-01 | P-18-0132 | 10/5/2018 | 10/24/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064801 | PUB-FIL-0064801 | 0902252680426747_CONFIDENTIAL Chemical Structure Diagram-00342-02.pdf | 00342-02 | P-18-0132 | 10/5/2018 | 10/24/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064802 | PUB-FIL-0064802 | 090225268042674b_CONFIDENTIAL Ames Test-00342-03.pdf | 00342-03 | P-18-0132 | 10/5/2018 | 10/24/2018 GENETIC_TOXICITY |
| PUB-FIL-0064803 | PUB-FIL-0064803 | 090225268042674a_CONFIDENTIAL CAS IES Report-00342-04.pdf | 00342-04 | P-18-0132 | 10/5/2018 | 10/24/2018 IES_REPORT |
| PUB-FIL-0064804 | PUB-FIL-0064804 | 090225268042675b_CONFIDENTIAL Information on downstream use-00342-05.pdf | 00342-05 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064805 | PUB-FIL-0064805 | 0902252680426767_CONFIDENTIAL EPISUITE-00342-06.pdf | 00342-06 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064806 | PUB-FIL-0064806 | 090225268042676b_CONFIDENTIAL ECOSAR-00342-07.pdf | 00342-07 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064807 | PUB-FIL-0064807 | 090225268042676f_CONFIDENTIAL Toxicity Data Summary-00342-08.pdf | 00342-08 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064808 | PUB-FIL-0064808 | 0902252680426778_CONFIDENTIAL Low Environmental Release Summary-00342-09.pdf | 00342-09 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064809 | PUB-FIL-0064809 | 090225268042677c_CONFIDENTIAL Low Worker Exposure Summary-00342-10.pdf | 00342-10 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064810 | PUB-FIL-0064810 | 0902252680426780_CONFIDENTIAL The PMN Substance - Overview of Intended Processing-00342-11.pdf | 00342-11 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064811 | PUB-FIL-0064811 | 0902252680426784_CONFIDENTIAL CABSYM08 NMR -00342-12.pdf | 00342-12 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064812 | PUB-FIL-0064812 | 0902252680426788_CONFIDENTIAL Ink Cartridge Tank and Refill Containers-00342-13.pdf | 00342-13 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064813 | PUB-FIL-0064813 | 090225268042678c_CONFIDENTIAL Additional Particle Size Information-00342-14.pdf | 00342-14 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064814 | PUB-FIL-0064814 | 090225268042678d_CONFIDENTIAL Additional Information for Health Assessment-00342-15.pdf | 00342-15 | P-18-0132 | 10/5/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064815 | PUB-FIL-0064815 | 0902252680426753_CONFIDENTIAL Processing Diagram - 1-00342-16.pdf | 00342-16 | P-18-0132 | 10/5/2018 | 10/24/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064816 | PUB-FIL-0064816 | 0902252680426757_CONFIDENTIAL Processing Diagram - 2-00342-17.pdf | 00342-17 | P-18-0132 | 10/5/2018 | 10/24/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064817 | PUB-FIL-0064817 | 090225268042675f_CONFIDENTIAL Spectra and TGA-00342-18.pdf | 00342-18 | P-18-0132 | 10/5/2018 | 10/24/2018 Physical Chemical Property |
| PUB-FIL-0064818 | PUB-FIL-0064818 | 0902252680426763_CONFIDENTIAL Particle Size Measurement-00342-19.pdf | 00342-19 | P-18-0132 | 10/5/2018 | 10/24/2018 Physical Chemical Property |
| PUB-FIL-0064819 | PUB-FIL-0064828 | 090225268042674f_CABSYM08 SDS - Public Version-00342-20.RTF | 00342-20 | P-18-0132 | 10/5/2018 | 10/24/2018 SAFETY_DATASHEET |
| PUB-FIL-0064829 | PUB-FIL-0064853 | 0902252680430b66_PrimaryPMN_P-18-0132_Cabsym_08_PMN-20171108-11_14_09_EST_20181107_86652701782 09381592-00343.pdf | 343 | P-18-0132 | 11/7/2018 | 11/14/2018 Submission Pdf |
| PUB-FIL-0064854 | PUB-FIL-0064854 | 0902252680430b6b_CONFIDENTIAL CBI Substantiation Template-00343-01.pdf | 00343-01 | P-18-0132 | 11/7/2018 | 11/14/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0064855 | PUB-FIL-0064855 | 0902252680430b17_CONFIDENTIAL Chemical Structure Diagram-00343-02.pdf | 00343-02 | P-18-0132 | 11/7/2018 | 11/14/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0064856 | PUB-FIL-0064856 | 0902252680430b43_CONFIDENTIAL Ames Test-00343-03.pdf | 00343-03 | P-18-0132 | 11/7/2018 | 11/14/2018 GENETIC_TOXICITY |
| PUB-FIL-0064857 | PUB-FIL-0064857 | 0902252680430b1b_CONFIDENTIAL CAS IES Report-00343-04.pdf | 00343-04 | P-18-0132 | 11/7/2018 | 11/14/2018 IES_REPORT |
| PUB-FIL-0064858 | PUB-FIL-0064858 | 0902252680430b2b_CONFIDENTIAL Information on downstream use-00343-05.pdf | 00343-05 | P-18-0132 | 11/7/2018 | 11/14/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064859 | PUB-FIL-0064859 | 0902252680430b37_CONFIDENTIAL EPISUITE-00343-06.pdf | 00343-06 | P-18-0132 | 11/7/2018 | 11/14/2018 PMNI_PMN_OTHER |
| PUB-FIL-0064860 | PUB-FIL-0064860 | 0902252680430b3b_CONFIDENTIAL ECOSAR-00343-07.pdf | 00343-07 | P-18-0132 | 11/7/2018 | 11/14/2018 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0064861 | PUB-FIL-0064861 | 0902252680430b3f_CONFIDENTIAL Toxicity Data Summary-00343-08.pdf | 00343-08 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064862 | PUB-FIL-0064862 | 0902252680430b47_CONFIDENTIAL Low Environmental Release Summary-00343-09.pdf | 00343-09 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064863 | PUB-FIL-0064863 | 0902252680430b4b_CONFIDENTIAL Low Worker Exposure Summary-00343-10.pdf | 00343-10 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064864 | PUB-FIL-0064864 | 0902252680430b4f_CONFIDENTIAL The PMN Substance - Overview of Intended Processing-00343-11.pdf | 00343-11 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064865 | PUB-FIL-0064865 | 0902252680430b53_CONFIDENTIAL CABSYM08 NMR -00343-12.pdf | 00343-12 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064866 | PUB-FIL-0064866 | 0902252680430b57_CONFIDENTIAL Ink Cartridge Tank and Refill Containers-00343-13.pdf | 00343-13 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064867 | PUB-FIL-0064867 | 0902252680430b5b_CONFIDENTIAL Additional Particle Size Information-00343-14.pdf | 00343-14 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064868 | PUB-FIL-0064868 | 0902252680430b5f_CONFIDENTIAL Additional Information for Health Assessment-00343-15.pdf | 00343-15 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064869 | PUB-FIL-0064869 | 0902252680430b61_CONFIDENTIAL Air Samping Final Report-00343-16.pdf | 00343-16 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064870 | PUB-FIL-0064870 | 0902252680430b63_CONFIDENTIAL Discussion of Point of Departure (POD)-00343-17.pdf | 00343-17 | P-18-0132 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0064871 | PUB-FIL-0064871 | 09022526804300b23_CONFIDENTIAL Processing Diagram - 1-00343-18.pdf | 00343-18 | P-18-0132 | 11/7/2018 | 11/14/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064872 | PUB-FIL-0064872 | 09022526804300b27_CONFIDENTIAL Processing Diagram - 2-00343-19.pdf | 00343-19 | P-18-0132 | 11/7/2018 | 11/14/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0064873 | PUB-FIL-0064873 | 09022526804300b2f_CONFIDENTIAL Spectra and TGA-00343-20.pdf | 00343-20 | P-18-0132 | 11/7/2018 | 11/14/2018 | Physical Chemical Property |
| PUB-FIL-0064874 | PUB-FIL-0064874 | 09022526804300b33_CONFIDENTIAL Particle Size Measurement-00343-21.pdf | 00343-21 | P-18-0132 | 11/7/2018 | 11/14/2018 | Physical Chemical Property |
| PUB-FIL-0064875 | PUB-FIL-0064884 | 09022526804300b1f_CABSYM08 SDS - Public Version-00343-22.RTF | 00343-22 | P-18-0132 | 11/7/2018 | 11/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0064885 | PUB-FIL-0064904 | 0902252680430e7cff_PrimaryPMN_P-18-0136_PMN-OC-MG_20180409_sanitized_6545109866026805696-00344.pdf | 344 | P-18-0136 | 4/9/2018 | 4/10/2018 | Submission Pdf |
| PUB-FIL-0064905 | PUB-FIL-0064948 | 0902252680430e7ce5_(9a) N Acute Daphnia CBI 180214_Redacted-00344-01.pdf | 00344-01 | P-18-0136 | 4/9/2018 | 4/10/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0064949 | PUB-FIL-0064973 | 0902252680430e7cef_(14a) RA Acute Fish CBI 180214_Redacted-00344-02.pdf | 00344-02 | P-18-0136 | 4/9/2018 | 4/10/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0064974 | PUB-FIL-0065014 | 0902252680430e7cf3_(16a) RA Algal Growth Inhibition CBI 180214_Redacted-00344-03.pdf | 00344-03 | P-18-0136 | 4/9/2018 | 4/10/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0065015 | PUB-FIL-0065021 | 0902252680430e7cfd_MG Section 5 CBI substantiation 180316a_Redacted-00344-04.pdf | 00344-04 | P-18-0136 | 4/9/2018 | 4/10/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0065022 | PUB-FIL-0065022 | 0902252680430e7ca3_(2a) Chemical structure diagram 171204_Redacted-00344-05.pdf | 00344-05 | P-18-0136 | 4/9/2018 | 4/10/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0065023 | PUB-FIL-0065037 | 0902252680430e7cf5_(17a) RA Biodegradability CBI 180214_Redacted-00344-06.pdf | 00344-06 | P-18-0136 | 4/9/2018 | 4/10/2018 | FATE |
| PUB-FIL-0065038 | PUB-FIL-0065056 | 0902252680430e7cf7_(18a) RA In vivo Mouse Mutagenicity CBI 180214_Redacted-00344-07.pdf | 00344-07 | P-18-0136 | 4/9/2018 | 4/10/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065057 | PUB-FIL-0065090 | 0902252680430e7cf9_(19a) RA Mutagenicity Gene S. Typhirium CBI 180214_Redacted-00344-08.pdf | 00344-08 | P-18-0136 | 4/9/2018 | 4/10/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065091 | PUB-FIL-0065116 | 0902252680430e7ce9_(10a) N Acute Dermal CBI 180214_Redacted-00344-09.pdf | 00344-09 | P-18-0136 | 4/9/2018 | 4/10/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065117 | PUB-FIL-0065142 | 0902252680430e7ceb_(11a) N Eye Irritancy CBI 180214_Redacted-00344-10.pdf | 00344-10 | P-18-0136 | 4/9/2018 | 4/10/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065143 | PUB-FIL-0065170 | 0902252680430e7cdb_(12a) N In Vitro Skin Irritation CBI 180214_Redacted-00344-11.pdf | 00344-11 | P-18-0136 | 4/9/2018 | 4/10/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065171 | PUB-FIL-0065185 | 0902252680430e7cf1_(15a) RA Acute Oral Rat CBI 180214_Redacted-00344-12.pdf | 00344-12 | P-18-0136 | 4/9/2018 | 4/10/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065186 | PUB-FIL-0065205 | 0902252680430e7cfb_(20a) RA Skin Sensitization LLNA CBI 180214_Redacted-00344-13.pdf | 00344-13 | P-18-0136 | 4/9/2018 | 4/10/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065206 | PUB-FIL-0065206 | 0902252680430e7ca1_(1a) IES Report CBI 171212_Redacted-00344-14.pdf | 00344-14 | P-18-0136 | 4/9/2018 | 4/10/2018 | IES_REPORT |
| PUB-FIL-0065207 | PUB-FIL-0065207 | 0902252680430e7cdb_(3a) Constituent profile 180214_Redacted-00344-15.pdf | 00344-15 | P-18-0136 | 4/9/2018 | 4/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0065208 | PUB-FIL-0065208 | 0902252680430e7cdd_(5a) Use information 180214_Redacted-00344-16.pdf | 00344-16 | P-18-0136 | 4/9/2018 | 4/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0065209 | PUB-FIL-0065212 | 0902252680430e7cdf_(6a) CrystalPoint Technical Brief_Redacted-00344-17.pdf | 00344-17 | P-18-0136 | 4/9/2018 | 4/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0065213 | PUB-FIL-0065238 | 0902252680430e7ced_(13a) N Physiochem Properties CBI 180202_Redacted-00344-18.pdf | 00344-18 | P-18-0136 | 4/9/2018 | 4/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0065239 | PUB-FIL-0065239 | 0902252680430e7ce3_(8a) Others operation description 180226_Redacted-00344-19.pdf | 00344-19 | P-18-0136 | 4/9/2018 | 4/10/2018 | PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0065240 | PUB-FIL-0065240 | 09022526803e7ce1_(7a) Submitter process description 180130_Redacted-00344-20.pdf | 00344-20 | P-18-0136 | 4/9/2018 | 4/10/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0065241 | PUB-FIL-0065250 | 09022526803e7c9f_(4a) Substance Level EU SDS 180215_Redacted-00344-21.pdf | 00344-21 | P-18-0136 | 4/9/2018 | 4/10/2018 | SAFETY_DATASHEET |
| PUB-FIL-0065251 | PUB-FIL-0065272 | 09022526803e7c9_PrimaryPMN_CASENUMBER_Silres_BS_1703_20180323_sanitized_6848155969 501264474-00345.pdf | 345 | P-18-0137 | 3/23/2018 | 3/26/2018 | Submission Pdf |
| PUB-FIL-0065273 | PUB-FIL-0065313 | 09022526803e7ba_Acute_fish_toxicity_Silres-BS1701-00345-01.pdf | 00345-01 | P-18-0137 | 3/23/2018 | 3/26/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0065314 | PUB-FIL-0065354 | 09022526803e7bb_Acute_toxicity_Daphnia-magna_Silres-BS1701-00345-02.pdf | 00345-02 | P-18-0137 | 3/23/2018 | 3/26/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0065355 | PUB-FIL-0065402 | 09022526803e7bc_Algal_growth_inhibition_test_Silres-BS1701-00345-03.pdf | 00345-03 | P-18-0137 | 3/23/2018 | 3/26/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0065403 | PUB-FIL-0065405 | 09022526803e27c7_SILRES BS 1703_CBI claim justification_sanitized-00345-04.pdf | 00345-04 | P-18-0137 | 3/23/2018 | 3/26/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0065406 | PUB-FIL-0065406 | 09022526803e272f_Molecular formula_Silres BS 1703_sanitized-00345-05.pdf | 00345-05 | P-18-0137 | 3/23/2018 | 3/26/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0065407 | PUB-FIL-0065428 | 09022526803e27bf_Biodegradability_determination_Silres-BS1701-00345-06.pdf | 00345-06 | P-18-0137 | 3/23/2018 | 3/26/2018 | FATE |
| PUB-FIL-0065429 | PUB-FIL-0065456 | 09022526803e27b1_Activated_sludge_respiration_inhibition_test_Silres-BS1701-00345-07.pdf | 00345-07 | P-18-0137 | 3/23/2018 | 3/26/2018 | FATE |
| PUB-FIL-0065457 | PUB-FIL-0065493 | 09022526803e27b1_Reverse_mutation_assay_Silres-BS1701-08.pdf | 00345-08 | P-18-0137 | 3/23/2018 | 3/26/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065494 | PUB-FIL-0065502 | 09022526803e27b2_Chromosome_aberration_Silres-BS1701-00345-09.pdf | 00345-09 | P-18-0137 | 3/23/2018 | 3/26/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065503 | PUB-FIL-0065532 | 09022526803e27b3_Mammalian_chromosome_aberration_test_Silres-BS1701-00345-10.pdf | 00345-10 | P-18-0137 | 3/23/2018 | 3/26/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065533 | PUB-FIL-0065536 | 09022526803e27b4_Mammalian_chromosome_aberration_test_Silres-BS1701_amendment-00345-11.pdf | 00345-11 | P-18-0137 | 3/23/2018 | 3/26/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065537 | PUB-FIL-0065560 | 09022526803e27b5_Mammalian_micronucleus_test_Silres-BS1701-00345-12.pdf | 00345-12 | P-18-0137 | 3/23/2018 | 3/26/2018 | GENETIC_TOXICITY |
| PUB-FIL-0065561 | PUB-FIL-0065590 | 09022526803e27a9_GPC_SILRES BS 1703_sanitized-00345-13.pdf | 00345-13 | P-18-0137 | 3/23/2018 | 3/26/2018 | GPC |
| PUB-FIL-0065591 | PUB-FIL-0065616 | 09022526803e27aa_Acute_oral_toxicity_in_rats_Silres-BS1701-00345-14.pdf | 00345-14 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065617 | PUB-FIL-0065635 | 09022526803e27aa_Acute_dermal_toxicity_limit_Silres-BS1701-00345-15.pdf | 00345-15 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065636 | PUB-FIL-0065701 | 09022526803e7ab_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701-00345-16.pdf | 00345-16 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065702 | PUB-FIL-0065733 | 09022526803e27ac_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_14-day_dose_range_finding-00345-17.pdf | 00345-17 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065734 | PUB-FIL-0065793 | 09022526803e27ad_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_appendix-1-00345-18.pdf | 00345-18 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065794 | PUB-FIL-0065892 | 09022526803e27ae_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_appendix-2-00345-19.pdf | 00345-19 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065893 | PUB-FIL-0065926 | 09022526803e27af_Acute_dermal_irritation_Silres-BS1701-00345-20.pdf | 00345-20 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065927 | PUB-FIL-0065960 | 09022526803e27b6_Acute_eye_irritation_Silres-BS1701-00345-21.pdf | 00345-21 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065961 | PUB-FIL-0065997 | 09022526803e27b6_Sensitization_test_Silres-BS1701-00345-22.pdf | 00345-22 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0065998 | PUB-FIL-0066093 | 09022526803e27b7_Prenatal_developmental_toxicity_Silres-BS1701_dose_range_finding-00345-23.pdf | 00345-23 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066094 | PUB-FIL-0066363 | 09022526803e27b8_Prenatal_developmental_toxicity_Silres-BS1701-00345-24.pdf | 00345-24 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066364 | PUB-FIL-0066377 | 09022526803e27b9_Prenatal_developmental_toxicity_Silres-BS1701_analytics-00345-25.pdf | 00345-25 | P-18-0137 | 3/23/2018 | 3/26/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066378 | PUB-FIL-0066378 | 09022526803e2733_STN_search_for_CAS_sanitized-00345-26.pdf | 00345-26 | P-18-0137 | 3/23/2018 | 3/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0066379 | PUB-FIL-0066396 | 09022526803e27c3_BS1703- HUMAN HEALTH AND ENVIRONMENTAL ASSESSMENT -SAN-0345-27.pdf | 00345-27 | P-18-0137 | 3/23/2018 | 3/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0066397 | PUB-FIL-0066397 | 09022526803e27c4_TYPICAL USE OF WACKER PRODUCTS AT CUSTOMER LOCATIONS-00345-28.pdf | 00345-28 | P-18-0137 | 3/23/2018 | 3/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0066398 | PUB-FIL-0066398 | 09022526803e27c5_BS 1703 Empty Drum Container Disposal-00345-29.pdf | 00345-29 | P-18-0137 | 3/23/2018 | 3/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0066399 | PUB-FIL-0066399 | 09022526803e7be_Silres BS 1703_PMN_operation description_sanitized-00345-30.pdf | 00345-30 | P-18-0137 | 3/23/2018 | 3/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0066400 | PUB-FIL-0066413 | 09022526803e27c1_Vapour_pressure_determination_Silres-BS1701-00345-31.pdf | 00345-31 | P-18-0137 | 3/23/2018 | 3/26/2018 | Physical Chemical Property |
| PUB-FIL-0066414 | PUB-FIL-0066421 | 09022526803e27a7_SDS_SILRES BS 1703-00345-32.pdf | 00345-32 | P-18-0137 | 3/23/2018 | 3/26/2018 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0066422 | PUB-FIL-0066422 | 090225268003e27a8_TDS_SILRES BS 1703-00345-33.pdf | 00345-33 | P-18-0137 | 3/23/2018 | 3/26/2018 | SAFETY_DATASHEET |
| PUB-FIL-0066423 | PUB-FIL-0066444 | 090225268041aa00_PrimaryPMN_P-18-0137_Silres_BS_1703_20180907_sanitized_26843 85156691244654-00346.pdf | 346 | P-18-0137 | 9/7/2018 | 9/11/2018 | Submission Pdf |
| PUB-FIL-0066445 | PUB-FIL-0066485 | 090225268041a9f2_Acute_fish_toxicity_Silres-BS1701-00346-01.pdf | 00346-01 | P-18-0137 | 9/7/2018 | 9/11/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0066486 | PUB-FIL-0066526 | 090225268041a9f4_Acute_toxicity_Daphnia-magna_Silres-BS1701-02.pdf | 00346-02 | P-18-0137 | 9/7/2018 | 9/11/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0066527 | PUB-FIL-0066574 | 090225268041a9f6_Algal_growth_inhibition_test_Silres-BS1701-00346-03.pdf | 00346-03 | P-18-0137 | 9/7/2018 | 9/11/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0066575 | PUB-FIL-0066577 | 090225268041aa0c_SILRES BS 1703_CBI claim justification_sanitized-00346-04.pdf | 00346-04 | P-18-0137 | 9/7/2018 | 9/11/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0066578 | PUB-FIL-0066578 | 090225268041a9c4_Molecular_formula_Silres BS 1703_sanitized-00346-05.pdf | 00346-05 | P-18-0137 | 9/7/2018 | 9/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0066579 | PUB-FIL-0066600 | 090225268041a9fc_Biodegradability_determinatio n_Silres-BS1701-00346-06.pdf | 00346-06 | P-18-0137 | 9/7/2018 | 9/11/2018 | FATE |
| PUB-FIL-0066601 | PUB-FIL-0066628 | 090225268041a9fe_Activated_sludge_respiration_inhibition_test_Silres-BS1701-00346-07.pdf | 00346-07 | P-18-0137 | 9/7/2018 | 9/11/2018 | FATE |
| PUB-FIL-0066629 | PUB-FIL-0066665 | 090225268041a9e0_Reverse_mutation_assay_Silr es-BS1701-00346-08.pdf | 00346-08 | P-18-0137 | 9/7/2018 | 9/11/2018 | GENETIC_TOXICITY |
| PUB-FIL-0066666 | PUB-FIL-0066674 | 090225268041a9e2_Chromosome_aberration_Silr es-BS1701-00346-09.pdf | 00346-09 | P-18-0137 | 9/7/2018 | 9/11/2018 | GENETIC_TOXICITY |
| PUB-FIL-0066675 | PUB-FIL-0066704 | 090225268041a9e4_Mammalian_chromosome_ab erration_test_Silres-BS1701-00346-10.pdf | 00346-10 | P-18-0137 | 9/7/2018 | 9/11/2018 | GENETIC_TOXICITY |
| PUB-FIL-0066705 | PUB-FIL-0066708 | 090225268041a9e6_Mammalian_chromosome_ab erration_test_Silres-BS1701_amendment-00346-11.pdf | 00346-11 | P-18-0137 | 9/7/2018 | 9/11/2018 | GENETIC_TOXICITY |
| PUB-FIL-0066709 | PUB-FIL-0066732 | 090225268041a9e8_Mammalian_micronucleus_te st_Silres-BS1701-00346-12.pdf | 00346-12 | P-18-0137 | 9/7/2018 | 9/11/2018 | GENETIC_TOXICITY |
| PUB-FIL-0066733 | PUB-FIL-0066762 | 090225268041a9c8_GPC_SILRES BS 1703_sanitized-00346-13.pdf | 00346-13 | P-18-0137 | 9/7/2018 | 9/11/2018 | GPC |
| PUB-FIL-0066763 | PUB-FIL-0066788 | 090225268041a9d2_Acute_oral_toxicity_in_rats_Si lres-BS1701-00346-14.pdf | 00346-14 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066789 | PUB-FIL-0066807 | 090225268041a9d4_Acute_dermal_toxicity_limit_Silres-BS1701-00346-15.pdf | 00346-15 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066808 | PUB-FIL-0066873 | 090225268041a9d4_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701-16.pdf | 00346-16 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066874 | PUB-FIL-0066905 | 090225268041a9d6_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_14-day_dose_range_finding-17.pdf | 00346-17 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066906 | PUB-FIL-0066965 | 090225268041a9d8_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_appendix-1-18.pdf | 00346-18 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0066966 | PUB-FIL-0067064 | 090225268041a9da_28-day_repeated_dose_oral_toxicity_in_rats_Silres-BS1701_appendix-2-19.pdf | 00346-19 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067065 | PUB-FIL-0067098 | 090225268041a9dc_Acute_dermal_irritation_Silre s-BS1701-20.pdf | 00346-20 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067099 | PUB-FIL-0067132 | 090225268041a9de_Acute_eye_irritation_Silres-BS1701-00346-21.pdf | 00346-21 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067133 | PUB-FIL-0067169 | 090225268041a9ea_Sensitization_test_Silres-BS1701-00346-22.pdf | 00346-22 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067170 | PUB-FIL-0067265 | 090225268041a9ec_Prenatal_developmental_toxi city_Silres-BS1701_dose_range_finding-00346-23.pdf | 00346-23 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067266 | PUB-FIL-0067535 | 090225268041a9ee_Prenatal_developmental_toxi city_Silres-BS1701-00346-24.pdf | 00346-24 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067536 | PUB-FIL-0067549 | 090225268041a9f0_Prenatal_developmental_toxic ity_Silres-BS1701_analytics-00346-25.pdf | 00346-25 | P-18-0137 | 9/7/2018 | 9/11/2018 | HEALTH_TOXICITY |
| PUB-FIL-0067550 | PUB-FIL-0067550 | 090225268041aa04_STN_search_for_CAS_sanitize d-00346-26.pdf | 00346-26 | P-18-0137 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0067551 | PUB-FIL-0067568 | 090225268041aa04_BS1703- HUMAN HEALTH AND ENVIRONMENTAL ASSESSMENT -SAN-00346-27.pdf | 00346-27 | P-18-0137 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0067569 | PUB-FIL-0067569 | 090225268041aa06_TYPICAL USE OF WACKER PRODUCTS AT CUSTOMER LOCATIONS-00346-28.pdf | 00346-28 | P-18-0137 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0067570 | PUB-FIL-0067570 | 090225268041aa08_BS 1703 Empty Drum Container Disposal-00346-29.pdf | 00346-29 | P-18-0137 | 9/7/2018 | 9/11/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0067571 | PUB-FIL-0067571 | 090225268041a9fa_Silres BS 1703_PMN_operation description_sanitized-00346-30.pdf | 00346-30 | P-18-0137 | 9/7/2018 | 9/11/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0067572 | PUB-FIL-0067585 | 090225268041aa00_Vapour_pressure_determinati on_Silres-BS1701-00346-31.pdf | 00346-31 | P-18-0137 | 9/7/2018 | 9/11/2018 | Physical Chemical Property |
| PUB-FIL-0067586 | PUB-FIL-0067593 | 090225268041a99d_BS1703 SDS Updated 9-5-2018-00346-32.pdf | 00346-32 | P-18-0137 | 9/7/2018 | 9/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0067594 | PUB-FIL-0067594 | 090225268041a9ce_TDS_SILRES BS 1703-00346-33.pdf | 00346-33 | P-18-0137 | 9/7/2018 | 9/11/2018 | SAFETY_DATASHEET |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0067595 | PUB-FIL-0067614 | 09022526803e8fe1_PrimaryPMN_P-18-0146_Primary_PMN-20171206_20180413_sanitized_61314627525311 95996-00346-34.pdf | 00346-34 | P-18-0146 | 4/13/2018 | 4/16/2018 Submission Pdf |
| PUB-FIL-0067615 | PUB-FIL-0067615 | 09022526803e8fcb_Sanitized Attachment -00346-35.pdf | 00346-35 | P-18-0146 | 4/13/2018 | 4/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0067616 | PUB-FIL-0067619 | 09022526803e8fdd_GPC -00346-36.pdf | 00346-36 | P-18-0146 | 4/13/2018 | 4/16/2018 GPC |
| PUB-FIL-0067620 | PUB-FIL-0067620 | 09022526803e8fda_Sanitized Attachment -00346-37.pdf | 00346-37 | P-18-0146 | 4/13/2018 | 4/16/2018 PMNI_PMN_OTHER |
| PUB-FIL-0067621 | PUB-FIL-0067622 | 09022526803e8fde_IR and NMR chart -00346-38.pdf | 00346-38 | P-18-0146 | 4/13/2018 | 4/16/2018 PMNI_PMN_OTHER |
| PUB-FIL-0067623 | PUB-FIL-0067629 | 09022526803e8fdc_Operation Description (Sanitized) -00346-39.pdf | 00346-39 | P-18-0146 | 4/13/2018 | 4/16/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0067624 | PUB-FIL-0067629 | 09022526803e8fdf_MSDS -00346-40.pdf | 00346-40 | P-18-0146 | 4/13/2018 | 4/16/2018 SAFETY_DATASHEET |
| PUB-FIL-0067630 | PUB-FIL-0067652 | 09022526803e662a_PrimaryPMN_CASENUMBER_VST1805-2805_PMN_20180404_sanitized_15673694212992 46505-00347.pdf | 347 | P-18-0147 | 4/4/2018 | 4/6/2018 Submission Pdf |
| PUB-FIL-0067653 | PUB-FIL-0067671 | 09022526803e662b_PMN-LVE CBI Substantiation -UPDATED_Redacted-00347-01.pdf | 00347-01 | P-18-0147 | 4/4/2018 | 4/6/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0067672 | PUB-FIL-0067673 | 09022526803e661b_Reaction Scheme and Structure_Redacted-00347-02.pdf | 00347-02 | P-18-0147 | 4/4/2018 | 4/6/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0067674 | PUB-FIL-0067674 | 09022526803e6623_GPC_r1_Redacted-00347-03.pdf | 00347-03 | P-18-0147 | 4/4/2018 | 4/6/2018 GPC |
| PUB-FIL-0067675 | PUB-FIL-0067675 | 09022526803e65c8_CAS IES report_Redacted-00347-04.pdf | 00347-04 | P-18-0147 | 4/4/2018 | 4/6/2018 IES_REPORT |
| PUB-FIL-0067676 | PUB-FIL-0067676 | 09022526803e6626_VST Resin PMN Cover-00347-05.docx | 00347-05 | P-18-0147 | 4/4/2018 | 4/6/2018 PMNI_PMN_OTHER |
| PUB-FIL-0067677 | PUB-FIL-0067689 | 09022526803e6625_Process Diiagram-Site Controlled by Others (Dry Photoresist)_Redacted-00347-06.pdf | 00347-06 | P-18-0147 | 4/4/2018 | 4/6/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0067690 | PUB-FIL-0067699 | 09022526803e6621_Process Diagram-Sites Controlled by Submitter_Redacted-00347-07.pdf | 00347-07 | P-18-0147 | 4/4/2018 | 4/6/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0067700 | PUB-FIL-0067703 | 09022526803e661f_Analytical chart_Redacted-00347-08.pdf | 00347-08 | P-18-0147 | 4/4/2018 | 4/6/2018 Physical Chemical Property |
| PUB-FIL-0067704 | PUB-FIL-0067711 | 09022526803e661i_Product SDS_Redacted-00347-09.pdf | 00347-09 | P-18-0147 | 4/4/2018 | 4/6/2018 SAFETY_DATASHEET |
| PUB-FIL-0067712 | PUB-FIL-0067714 | 09022526800406c8b_Support P-18-0150_Support-MC4112_20180706_sanitized_155381664730387 8129-00347-10.pdf | 00347-10 | P-18-0150 | 7/6/2018 | 7/23/2018 Submission Pdf |
| PUB-FIL-0067715 | PUB-FIL-0067717 | 09022526801c5eb_Support_P-18-0150_Support-18-07-02_20180912_sanitized_2992930846345911480-00347-11.pdf | 00347-11 | P-18-0150 | 9/12/2018 | 6/26/2019 Submission Pdf |
| PUB-FIL-0067718 | PUB-FIL-0067719 | 09022526800446c33_Support_P-18-0150_20190410_16_28_39_sanitized_7507090749 410876202-00347-12.pdf | 00347-12 | P-18-0150 | 4/10/2019 | 4/18/2019 Submission Pdf |
| PUB-FIL-0067720 | PUB-FIL-0067722 | 09022526804574a2_Support_P-18-0150_20190530_09_31_53_sanitized_5427204730 828110638-00347-13.pdf | 00347-13 | P-18-0150 | 5/30/2019 | 6/4/2019 Submission Pdf |
| PUB-FIL-0067723 | PUB-FIL-0067725 | 09022526800460269_Support_P-18-0150_20190625_11_57_24_sanitized_9098149785 954580609-00347-14.pdf | 00347-14 | P-18-0150 | 6/25/2019 | 6/26/2019 Submission Pdf |
| PUB-FIL-0067726 | PUB-FIL-0067730 | 09022526800446c31_CBI substantiation sanitized -support correspondence 4-10-19-00347-15.docx | 00347-15 | P-18-0150 | 4/10/2019 | 4/18/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0067731 | PUB-FIL-0067731 | 09022526800406c87_Attachment 1-00347-16.pdf | 00347-16 | P-18-0150 | 7/6/2018 | 7/23/2018 CORRESPONDENCE |
| PUB-FIL-0067732 | PUB-FIL-0067753 | 09022526800460267_Inherent Biodeg - MC4112 -redacted-00347-17.pdf | 00347-17 | P-18-0150 | 6/25/2019 | 6/26/2019 FATE |
| PUB-FIL-0067754 | PUB-FIL-0067754 | 09022526041c5c1_Attachment 1-00347-18.pdf | 00347-18 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067755 | PUB-FIL-0067755 | 09022526041c5c3_Attachment 2-00347-19.pdf | 00347-19 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067756 | PUB-FIL-0067756 | 09022526041c5c5_Attachment 3-00347-20.pdf | 00347-20 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067757 | PUB-FIL-0067757 | 09022526041c5df_Attachment 4-00347-21.pdf | 00347-21 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067758 | PUB-FIL-0067758 | 09022526041c5e1_Attachment 5-00347-22.pdf | 00347-22 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067759 | PUB-FIL-0067760 | 09022526041c5e3_Developmental tox summary-00347-23.pdf | 00347-23 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067761 | PUB-FIL-0067761 | 09022526041c5e5_Sanitized document 6-00347-24.pdf | 00347-24 | P-18-0150 | 9/12/2018 | 6/26/2019 HEALTH_TOXICITY |
| PUB-FIL-0067762 | PUB-FIL-0067762 | 09022526041c5e7_Attachment 8-00347-25.pdf | 00347-25 | P-18-0150 | 9/12/2018 | 6/26/2019 PMNI_PMN_OTHER |
| PUB-FIL-0067763 | PUB-FIL-0067763 | 09022526041c5e9_Attachment 7-00347-26.pdf | 00347-26 | P-18-0150 | 9/12/2018 | 6/26/2019 PMNI_PMN_OTHER |
| PUB-FIL-0067764 | PUB-FIL-0067779 | 09022526045749e_Beyer paper-00347-27.pdf | 00347-27 | P-18-0150 | 5/30/2019 | 6/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0067780 | PUB-FIL-0067788 | 09022526045749f_Nitzsche paper-00347-28.pdf | 00347-28 | P-18-0150 | 5/30/2019 | 6/4/2019 PMNI_PMN_OTHER |

| PUB-FIL-0067789 | PUB-FIL-0067793 | 09022526804574a0_Tyl Paper-00347-29.pdf | 00347-29 | P-18-0150 | 5/30/2019 | 6/4/2019 PMNI_PMN_OTHER |
|---|---|---|---|---|---|---|
| PUB-FIL-0067794 | PUB-FIL-0067796 | 09022526804790 2e_Support_P-18-0150_20190904_16_34_36_sanitized_1078840388 659288545-00348.pdf | 348 | P-18-0150 | 9/4/2019 | 9/9/2019 Submission Pdf |
| PUB-FIL-0067797 | PUB-FIL-0067805 | 09022526804790 2c_PMN Support CBI substantiation 9-19 - sanitized-00348-01.docx | 00348-01 | P-18-0150 | 9/4/2019 | 9/9/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0067806 | PUB-FIL-0068005 | 09022526804790 78fe5_Analogue Repro - Part I - sanitized-00348-02.pdf | 00348-02 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068006 | PUB-FIL-0068156 | 09022526804790 026_Analogue Repro - Part II - sanitized-00348-03.pdf | 00348-03 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068157 | PUB-FIL-0068256 | 09022526804790 027_Analogue Repro - Part III - sanitized-00348-04.pdf | 00348-04 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068257 | PUB-FIL-0068376 | 09022526804790 028_Analogue Repro - Part IV - sanitized-00348-05.pdf | 00348-05 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068377 | PUB-FIL-0068605 | 09022526804790 029_Analogue Repro - Part V - sanitized-00348-06.pdf | 00348-06 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068606 | PUB-FIL-0068723 | 09022526804790 2a_Analogue Repro - Part VI - sanitized-00348-07.pdf | 00348-07 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068724 | PUB-FIL-0068724 | 09022526804790 3b_Sanitized document 6-00348-08.pdf | 00348-08 | P-18-0150 | 9/4/2019 | 9/9/2019 HEALTH_TOXICITY |
| PUB-FIL-0068725 | PUB-FIL-0068725 | 09022526804790 3f_Attachment 8-00348-09.pdf | 00348-09 | P-18-0150 | 9/4/2019 | 9/9/2019 PMNI_PMN_OTHER |
| PUB-FIL-0068726 | PUB-FIL-0068726 | 09022526804790 43_Attachment 7-00348-10.pdf | 00348-10 | P-18-0150 | 9/4/2019 | 9/9/2019 PMNI_PMN_OTHER |
| PUB-FIL-0068727 | PUB-FIL-0068729 | 09022526804850 a1_Support_P-18-0150_20191023_13_32_30_sanitized_9265988866 58602156-00349.pdf | 349 | P-18-0150 | 10/23/2019 | 10/24/2019 Submission Pdf |
| PUB-FIL-0068730 | PUB-FIL-0068753 | 09022526804803 e9ca2_PrimaryPMN_P-18-0150_18-07-02_20180416_sanitized_527305995607341 0419-00349-01.pdf | 00349-01 | P-18-0150 | 4/16/2018 | 4/17/2018 Submission Pdf |
| PUB-FIL-0068754 | PUB-FIL-0068754 | 09022526804803 e9c71_Attachment 17-00349-02.pdf | 0349-02 | P-18-0150 | 4/16/2018 | 4/17/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0068755 | PUB-FIL-0068755 | 09022526804803 e9c75_Attachment 18-00349-03.pdf | 0349-03 | P-18-0150 | 4/16/2018 | 4/17/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0068756 | PUB-FIL-0068764 | 09022526804850 9f_PMN Support CBI substantiation 10-19 - sanitized-00349-04.pdf | 00349-04 | P-18-0150 | 10/23/2019 | 10/24/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0068765 | PUB-FIL-0068769 | 09022526804803 e9c9e_MC4112pmn_CBI Substantiation - sanitized-00349-05.pdf | 00349-05 | P-18-0150 | 4/16/2018 | 4/17/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0068770 | PUB-FIL-0068770 | 09022526804803 e9c41_Attachment 2-00349-06.pdf | 00349-06 | P-18-0150 | 4/16/2018 | 4/17/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0068771 | PUB-FIL-0068771 | 09022526804803 e9c79_Attachment 19-00349-07.pdf | 00349-07 | P-18-0150 | 4/16/2018 | 4/17/2018 FATE |
| PUB-FIL-0068772 | PUB-FIL-0068772 | 09022526804803 e9c51_Attachment 9-00349-08.pdf | 0349-08 | P-18-0150 | 4/16/2018 | 4/17/2018 GENETIC_TOXICITY |
| PUB-FIL-0068773 | PUB-FIL-0068773 | 09022526804803 e9c45_Attachment 3-00349-09.pdf | 0349-09 | P-18-0150 | 4/16/2018 | 4/17/2018 GPC |
| PUB-FIL-0068774 | PUB-FIL-0068774 | 09022526804850 3d_Excerpt from Chemical Safety Report - sanitized-00349-10.pdf | 00349-10 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0068775 | PUB-FIL-0068974 | 09022526804850 83_Analogue Repro - Part I - sanitized-00349-11.pdf | 00349-11 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0068975 | PUB-FIL-0069125 | 09022526804850 8b_Analogue Repro - Part II - sanitized-00349-12.pdf | 0349-12 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0069126 | PUB-FIL-0069225 | 09022526804850 8f_Analogue Repro - Part III - sanitized-00349-13.pdf | 00349-13 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0069226 | PUB-FIL-0069345 | 09022526804850 93_Analogue Repro - Part IV - sanitized-00349-14.pdf | 00349-14 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0069346 | PUB-FIL-0069574 | 09022526804850 97_Analogue Repro - Part V - sanitized-00349-15.pdf | 00349-15 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0069575 | PUB-FIL-0069692 | sanitized-00349-16.pdf | 00349-16 | P-18-0150 | 10/23/2019 | 10/24/2019 HEALTH_TOXICITY |
| PUB-FIL-0069693 | PUB-FIL-0069693 | 09022526804803 e9c4d_Attachment 8-00349-17.pdf | 00349-17 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069694 | PUB-FIL-0069694 | 09022526804803 e9c55_Attachment 10-00349-18.pdf | 0349-18 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069695 | PUB-FIL-0069695 | 09022526804803 e9c59_Attachment 11-00349-19.pdf | 0349-19 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069696 | PUB-FIL-0069696 | 09022526804803 e9c5d_Attachment 12-00349-20.pdf | 0349-20 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069697 | PUB-FIL-0069697 | 09022526804803 e9c61_Attachment 13-00349-21.pdf | 0349-21 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069698 | PUB-FIL-0069698 | 09022526804803 e9c65_Attachment 14-00349-22.pdf | 0349-22 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069699 | PUB-FIL-0069699 | 09022526804803 e9c69_Attachment 15-00349-23.pdf | 0349-23 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069700 | PUB-FIL-0069700 | 09022526804803 e9c6d_Attachment 16-00349-24.pdf | 0349-24 | P-18-0150 | 4/16/2018 | 4/17/2018 HEALTH_TOXICITY |
| PUB-FIL-0069701 | PUB-FIL-0069701 | 09022526804803 e9c3d_Attachment 1-00349-25.pdf | 00349-25 | P-18-0150 | 4/16/2018 | 4/17/2018 IES_REPORT |
| PUB-FIL-0069702 | PUB-FIL-0069702 | 09022526804850 3e_Maternal and Developmental toxicity-00349-26.pdf | 00349-26 | P-18-0150 | 10/23/2019 | 10/24/2019 PMNI_PMN_OTHER |
| PUB-FIL-0069703 | PUB-FIL-0069703 | 09022526804850 3f_Maternal Toxicity article - sanitized-00349-27.pdf | 00349-27 | P-18-0150 | 10/23/2019 | 10/24/2019 PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0069704 | PUB-FIL-0069704 | 09022526803e9c7d_Attachment 20-00349-28.pdf | 00349-28 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069705 | PUB-FIL-0069705 | 09022526803e9c81_Attachment 28-00349-29.pdf | 00349-29 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069706 | PUB-FIL-0069706 | 09022526803e9c8a_Attachment 27-00349-30.pdf | 00349-30 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069707 | PUB-FIL-0069707 | 09022526803e9c8e_Attachment 29-00349-31.pdf | 00349-31 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069708 | PUB-FIL-0069708 | 09022526803e9c92_Attachment 23-00349-32.pdf | 00349-32 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069709 | PUB-FIL-0069709 | 09022526803e9c9a_Attachment 24-00349-33.pdf | 00349-33 | P-18-0150 | 4/16/2018 | 4/17/2018 PMNI_PMN_OTHER |
| PUB-FIL-0069710 | PUB-FIL-0069710 | 09022526803e9c86_Attachment 26-00349-34.pdf | 00349-34 | P-18-0150 | 4/16/2018 | 4/17/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0069711 | PUB-FIL-0069711 | 09022526803e9c49_Attachment 4-00349-35.pdf | 00349-35 | P-18-0150 | 4/16/2018 | 4/17/2018 Physical Chemical Property |
| PUB-FIL-0069712 | PUB-FIL-0069712 | 09022526803e9c96_Attachment 5-00349-36.pdf | 00349-36 | P-18-0150 | 4/16/2018 | 4/17/2018 SAFETY_DATASHEET |
| PUB-FIL-0069713 | PUB-FIL-0069736 | 09022526804683bd_PrimaryPMN_P-18-0150_20190718_08_08_53_sanitized_2084807330 825526403-00350.pdf | 350 | P-18-0150 | 7/18/2019 | 7/18/2019 Submission Pdf |
| PUB-FIL-0069737 | PUB-FIL-0069775 | 09022526804683a2_Algae MC4112 - sanitized-00350-01.pdf | 00350-01 | P-18-0150 | 7/18/2019 | 7/18/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0069776 | PUB-FIL-0069801 | 09022526804683b7_Daphnia MC4112 - sanitized-00350-02.pdf | 00350-02 | P-18-0150 | 7/18/2019 | 7/18/2019 AQUATIC_ECOTOXICITY |
| PUB-FIL-0069802 | PUB-FIL-0069810 | 09022526804683bb_CBI substantiation - MC4112 - sanitized-00350-03.docx | 00350-03 | P-18-0150 | 7/18/2019 | 7/18/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0069811 | PUB-FIL-0069811 | 09022526804683b8_Attachment 2-00350-04.pdf | 00350-04 | P-18-0150 | 7/18/2019 | 7/18/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0069812 | PUB-FIL-0069835 | 09022526804683a9_Biodegredation MC4112 - sanitized-00350-05.pdf | 00350-05 | P-18-0150 | 7/18/2019 | 7/18/2019 FATE |
| PUB-FIL-0069836 | PUB-FIL-0069875 | 09022526804683a_AMES test MC4112 -sanitized-00350-06.pdf | 00350-06 | P-18-0150 | 7/18/2019 | 7/18/2019 GENETIC_TOXICITY |
| PUB-FIL-0069676 | PUB-FIL-0069876 | 09022526804683a7_Attachment 3-00350-07.pdf | 00350-07 | P-18-0150 | 7/18/2019 | 7/18/2019 GPC |
| PUB-FIL-0069877 | PUB-FIL-0070000 | 09022526804683b9_Acute Inhalation tox MC4112 - sanitized-00350-08.pdf | 00350-08 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070001 | PUB-FIL-0070029 | 09022526804683b9_LLNA MC4112 - sanitized-00350-09.pdf | 00350-09 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070030 | PUB-FIL-0070065 | 09022526804683c_Acute Oral MC4112 - sanitized-00350-10.pdf | 00350-10 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070066 | PUB-FIL-0070088 | 09022526804683a3_In Vitro Eye Corrosion BCOP MC4112 - sanitized-00350-11.pdf | 00350-11 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070089 | PUB-FIL-0070105 | 09022526804683af_HET-CAM MC4112 0 sanitized-00350-12.pdf | 00350-12 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070106 | PUB-FIL-0070122 | 09022526804683a9f_In Vitro Eye Irritation MC4112 - sanitized-00350-13.pdf | 00350-13 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070123 | PUB-FIL-0070140 | 09022526804683a0_In Vitro Skin irritation MC4112 - sanitized-00350-14.pdf | 00350-14 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070141 | PUB-FIL-0070159 | 09022526804683a1_In Vitro Skin corrosion MC4112 - sanitized-00350-15.pdf | 00350-15 | P-18-0150 | 7/18/2019 | 7/18/2019 HEALTH_TOXICITY |
| PUB-FIL-0070160 | PUB-FIL-0070160 | 09022526804683a_Attachment 1-00350-16.pdf | 00350-16 | P-18-0150 | 7/18/2019 | 7/18/2019 IES_REPORT |
| PUB-FIL-0070161 | PUB-FIL-0070186 | 09022526804683b9_MC4112 Activated Sludge - sanitized-00350-17.pdf | 00350-17 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070187 | PUB-FIL-0070187 | 09022526804683c8_Attachment 28-00350-18.pdf | 00350-18 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070188 | PUB-FIL-0070188 | 09022526804683d0_Attachment 27-00350-19.pdf | 00350-19 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070189 | PUB-FIL-0070189 | 09022526804683d4_Attachment 22-00350-20.pdf | 00350-20 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070190 | PUB-FIL-0070190 | 09022526804683d9_Attachment 23-00350-21.pdf | 00350-21 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070191 | PUB-FIL-0070191 | 09022526804683e1_Attachment 24-00350-22.pdf | 00350-22 | P-18-0150 | 7/18/2019 | 7/18/2019 PMNI_PMN_OTHER |
| PUB-FIL-0070192 | PUB-FIL-0070192 | 09022526804683c_Attachment 26-00350-23.pdf | 00350-23 | P-18-0150 | 7/18/2019 | 7/18/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0070193 | PUB-FIL-0070193 | 09022526804683396_Attachment 4-00350-24.pdf | 00350-24 | P-18-0150 | 7/18/2019 | 7/18/2019 Physical Chemical Property |
| PUB-FIL-0070194 | PUB-FIL-0070194 | 09022526804683dd_Attachment 5-00350-25.pdf | 00350-25 | P-18-0150 | 7/18/2019 | 7/18/2019 SAFETY_DATASHEET |
| PUB-FIL-0070195 | PUB-FIL-0070218 | 09022526803e13f_PrimaryPMN_CASENUMBER_Q-1786_20180420_sanitized_67614609134765991-00351.pdf | 351 | P-18-0152 | 4/20/2018 | 4/23/2018 Submission Pdf |
| PUB-FIL-0070219 | PUB-FIL-0070244 | 09022526803e0e2_Att 4n (Public)-00351-01.pdf | 00351-01 | P-18-0152 | 4/20/2018 | 4/23/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0070245 | PUB-FIL-0070277 | 09022526803e0ea_Att 4p (Public)-00351-02.pdf | 00351-02 | P-18-0152 | 4/20/2018 | 4/23/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0070278 | PUB-FIL-0070307 | 09022526803e0ee_Att 4q (Public)-00351-03.pdf | 00351-03 | P-18-0152 | 4/20/2018 | 4/23/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0070308 | PUB-FIL-0070313 | 09022526803eb0f6_Att 4s (Public)-00351-04.pdf | 00351-04 | P-18-0152 | 4/20/2018 | 4/23/2018 AQUATIC_ECOTOXICITY |
| PUB-FIL-0070314 | PUB-FIL-0070314 | 09022526803eb085_Chemical Diagram (Public)-00351-05.pdf | 00351-05 | P-18-0152 | 4/20/2018 | 4/23/2018 CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0070315 | PUB-FIL-0070345 | 09022526803eb0e6_Att 4o (Public)-00351-06.pdf | 00351-06 | P-18-0152 | 4/20/2018 | 4/23/2018 FATE |
| PUB-FIL-0070346 | PUB-FIL-0070365 | 09022526803eb0da_Att 4l (Public)-00351-07.pdf | 00351-07 | P-18-0152 | 4/20/2018 | 4/23/2018 GENETIC_TOXICITY |
| PUB-FIL-0070366 | PUB-FIL-0070391 | 09022526803eb0fe_Att 4u (Public)-00351-08.pdf | 00351-08 | P-18-0152 | 4/20/2018 | 4/23/2018 GENETIC_TOXICITY |
| PUB-FIL-0070392 | PUB-FIL-0070397 | 09022526803eb075_NMR Report (Public)-00351-09.pdf | 00351-09 | P-18-0152 | 4/20/2018 | 4/23/2018 GPC |
| PUB-FIL-0070398 | PUB-FIL-0070405 | 09022526803eb0ca_Att 4h (Public)-00351-10.pdf | 00351-10 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070406 | PUB-FIL-0070416 | 09022526803eb0ce_Att 4i (Public)-00351-11.pdf | 00351-11 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070417 | PUB-FIL-0070423 | 09022526803eb0d2_Att 4j (Public)-00351-12.pdf | 00351-12 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070424 | PUB-FIL-0070433 | 09022526803eb0d6_Att 4k (Public)-00351-13.pdf | 00351-13 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070434 | PUB-FIL-0070450 | 09022526803eb102_Att 4v (Public)-00351-14.pdf | 00351-14 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070451 | PUB-FIL-0070465 | 09022526803eb106_Att 4w (Public)-00351-15.pdf | 00351-15 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070466 | PUB-FIL-0070479 | 09022526803eb10a_Att 4x (Public)-00351-16.pdf | 00351-16 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070480 | PUB-FIL-0070502 | 09022526803eb10e_Att 4y (Public)-00351-17.pdf | 00351-17 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070503 | PUB-FIL-0070553 | 09022526803eb112_Att 4z (Public)-00351-18.pdf | 00351-18 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070554 | PUB-FIL-0070892 | 09022526803eb116_Att 4za (Public)-00351-19.pdf | 00351-19 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070893 | PUB-FIL-0070998 | 09022526803eb11a_Att 4zb (Public)-00351-20.pdf | 00351-20 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0070999 | PUB-FIL-0071416 | 09022526803eb11e_Att 4zc (Public)-00351-21.pdf | 00351-21 | P-18-0152 | 4/20/2018 | 4/23/2018 HEALTH_TOXICITY |
| PUB-FIL-0071417 | PUB-FIL-0071418 | 09022526803eb089_CAS IES Report (Public)-00351-22.pdf | 00351-22 | P-18-0152 | 4/20/2018 | 4/23/2018 IES_REPORT |
| PUB-FIL-0071419 | PUB-FIL-0071432 | 09022526803eb08d_Att 0 (Public)-00351-23.pdf | 00351-23 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071433 | PUB-FIL-0071459 | 09022526803eb091_Att 1 (Public)-00351-24.pdf | 00351-24 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071460 | PUB-FIL-0071460 | 09022526803eb095_Att 2 (Public)-00351-25.pdf | 00351-25 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071461 | PUB-FIL-0071474 | 09022526803eb099_Att 3a (Public)-00351-26.pdf | 00351-26 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071475 | PUB-FIL-0071488 | 09022526803eb09e_Att 3b (Public)-00351-27.pdf | 00351-27 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071489 | PUB-FIL-0071502 | 09022526803eb0a2_Att 3c (Public)-00351-28.pdf | 00351-28 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071503 | PUB-FIL-0071516 | 09022526803eb0a6_Att 3d (Public)-00351-29.pdf | 00351-29 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071517 | PUB-FIL-0071530 | 09022526803eb0aa_Att 3e (Public)-00351-30.pdf | 00351-30 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071531 | PUB-FIL-0071533 | 09022526803eb0ae_Att 4a Summary (Public)-00351-31.pdf | 00351-31 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071534 | PUB-FIL-0071537 | 09022526803eb0b2_Att 4b Summary (Public)-00351-32.pdf | 00351-32 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071538 | PUB-FIL-0071540 | 09022526803eb0b6_Att 4c Intermediate Summary (Public)-00351-33.pdf | 00351-33 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071541 | PUB-FIL-0071545 | 09022526803eb0ba_Att 4d Intermediate summary (Public)-00351-34.pdf | 00351-34 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071546 | PUB-FIL-0071546 | 09022526803eb0be_Att 4e (Public)-00351-35.pdf | 00351-35 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071547 | PUB-FIL-0071547 | 09022526803eb0c2_Att 4f (Public)-00351-36.pdf | 00351-36 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071548 | PUB-FIL-0071892 | 09022526803eb0c6_Att 4g Report (Public)-00351-37.pdf | 00351-37 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071893 | PUB-FIL-0071915 | 09022526803eb0de_Att 4m (Public)-00351-38.pdf | 00351-38 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071916 | PUB-FIL-0071927 | 09022526803eb0f2_Att 4r (Public)-00351-39.pdf | 00351-39 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071928 | PUB-FIL-0071930 | 09022526803eb0fa_Att 4t (Public)-00351-40.pdf | 00351-40 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071931 | PUB-FIL-0071931 | 09022526803eb122_Att 5 (Public)-00351-41.pdf | 00351-41 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071932 | PUB-FIL-0071932 | 09022526803eb126_Att 5a (Public)-00351-42.pdf | 00351-42 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071933 | PUB-FIL-0071945 | 09022526803eb12a_Att 5b (Public)-00351-43.pdf | 00351-43 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071946 | PUB-FIL-0071946 | 09022526803eb12e_Att 6 (Public)-00351-44.pdf | 00351-44 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071947 | PUB-FIL-0071947 | 09022526803eb132_Att 7 (Public)-00351-45.pdf | 00351-45 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071948 | PUB-FIL-0071950 | 09022526803eb136_Att 8 (Public)-00351-46.pdf | 00351-46 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071951 | PUB-FIL-0071952 | 09022526803eb13b_List (Public)-00351-47.pdf | 00351-47 | P-18-0152 | 4/20/2018 | 4/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0071953 | PUB-FIL-0071953 | 09022526803eb07d_Mfg Diagram (Public)-00351-48.pdf | 00351-48 | P-18-0152 | 4/20/2018 | 4/23/2018 PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0071954 | PUB-FIL-0071954 | 09022526803eb081_Use Diagram (Public)-00351-49.pdf | 00351-49 | P-18-0152 | 4/20/2018 | 4/23/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0071955 | PUB-FIL-0071966 | 09022526803eb079_SDS (Public)-00351-50.pdf | 00351-50 | P-18-0152 | 4/20/2018 | 4/23/2018 | SAFETY_DATASHEET |
| PUB-FIL-0071967 | PUB-FIL-0071990 | 09022526804085615_PrimaryPMN_P-18-0152_Q-1786_20180705_sanitized_591376121270456474 0-00352.pdf | 352 | P-18-0152 | 7/5/2018 | 7/18/2018 | Submission Pdf |
| PUB-FIL-0071991 | PUB-FIL-0072016 | 09022526804085b0_Att 4n (Public)-00352-01.pdf | 00352-01 | P-18-0152 | 7/5/2018 | 7/18/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0072017 | PUB-FIL-0072049 | 09022526804085b9_Att 4o (Public)-00352-02.pdf | 00352-02 | P-18-0152 | 7/5/2018 | 7/18/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0072050 | PUB-FIL-0072079 | 09022526804085bd_Att 4q (Public)-00352-03.pdf | 00352-03 | P-18-0152 | 7/5/2018 | 7/18/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0072080 | PUB-FIL-0072085 | 09022526804085c5_Att 4s (Public)-00352-04.pdf | 00352-04 | P-18-0152 | 7/5/2018 | 7/18/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0072086 | PUB-FIL-0072095 | 09022526804793cd_P-18-0152_PMN_Substantiation_Public_(10)-00352-05.pdf | 00352-05 | P-18-0152 | 7/5/2018 | 7/18/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0072096 | PUB-FIL-0072096 | 09022526804085558_Chemical Diagram (Public)-00352-06.pdf | 00352-06 | P-18-0152 | 7/5/2018 | 7/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0072097 | PUB-FIL-0072127 | 09022526804085b5_Att 4o (Public)-00352-07.pdf | 00352-07 | P-18-0152 | 7/5/2018 | 7/18/2018 | FATE |
| PUB-FIL-0072128 | PUB-FIL-0072147 | 09022526804085a8_Att 4t (Public)-00352-08.pdf | 00352-08 | P-18-0152 | 7/5/2018 | 7/18/2018 | GENETIC_TOXICITY |
| PUB-FIL-0072148 | PUB-FIL-0072173 | 09022526804085cd_Att 4u (Public)-00352-09.pdf | 00352-09 | P-18-0152 | 7/5/2018 | 7/18/2018 | GENETIC_TOXICITY |
| PUB-FIL-0072174 | PUB-FIL-0072179 | 09022526804085848_NMR Report (Public)-00352-10.pdf | 00352-10 | P-18-0152 | 7/5/2018 | 7/18/2018 | GPC |
| PUB-FIL-0072180 | PUB-FIL-0072187 | 09022526804085898_Att 4h (Public)-00352-11.pdf | 00352-11 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072188 | PUB-FIL-0072198 | 09022526804085859c_Att 4i (Public)-00352-12.pdf | 00352-12 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072199 | PUB-FIL-0072205 | 09022526804085a0_Att 4j (Public)-00352-13.pdf | 00352-13 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072206 | PUB-FIL-0072215 | 09022526804085a4_Att 4k (Public)-00352-14.pdf | 00352-14 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072216 | PUB-FIL-0072232 | 09022526804085d1_Att 4v (Public)-00352-15.pdf | 00352-15 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072233 | PUB-FIL-0072247 | 09022526804085d5_Att 4w (Public)-00352-16.pdf | 00352-16 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072248 | PUB-FIL-0072261 | 09022526804085d9_Att 4x (Public)-00352-17.pdf | 00352-17 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072262 | PUB-FIL-0072284 | 09022526804085dd_Att 4y (Public)-00352-18.pdf | 00352-18 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072285 | PUB-FIL-0072335 | 09022526804085e3_Att 4z (Public)-00352-19.pdf | 00352-19 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072336 | PUB-FIL-0072674 | 09022526804085e9_Att 4za (Public)-00352-20.pdf | 00352-20 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072675 | PUB-FIL-0072780 | 09022526804085ed_Att 4zb (Public)-00352-21.pdf | 00352-21 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0072781 | PUB-FIL-0073198 | 09022526804085f1_Att 4zc (Public)-00352-22.pdf | 00352-22 | P-18-0152 | 7/5/2018 | 7/18/2018 | HEALTH_TOXICITY |
| PUB-FIL-0073199 | PUB-FIL-0073200 | 09022526804085c_CAS IES Report (Public)-00352-23.pdf | 00352-23 | P-18-0152 | 7/5/2018 | 7/18/2018 | IES_REPORT |
| PUB-FIL-0073201 | PUB-FIL-0073214 | 09022526804085560_Att 0 (Public)-00352-24.pdf | 00352-24 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073215 | PUB-FIL-0073241 | 09022526804085564_Att 1 (Public)-00352-25.pdf | 00352-25 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073242 | PUB-FIL-0073255 | 09022526804085568_Att 3a (Public)-00352-26.pdf | 00352-26 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073256 | PUB-FIL-0073269 | 09022526804085856c_Att 3b (Public)-00352-27.pdf | 00352-27 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073270 | PUB-FIL-0073283 | 09022526804085570_Att 3c (Public)-00352-28.pdf | 00352-28 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073284 | PUB-FIL-0073297 | 09022526804085574_Att 3d (Public)-00352-29.pdf | 00352-29 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073298 | PUB-FIL-0073311 | 09022526804085578_Att 3e (Public)-00352-30.pdf | 00352-30 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073312 | PUB-FIL-0073314 | 09022526804085857c_Att 4a Summary (Public)-00352-31.pdf | 00352-31 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073315 | PUB-FIL-0073318 | 09022526804085580_Att 4b Summary (Public)-00352-32.pdf | 00352-32 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073319 | PUB-FIL-0073321 | 09022526804085584_Att 4c Intermediate Summary (Public)-00352-33.pdf | 00352-33 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073322 | PUB-FIL-0073326 | 09022526804085588_Att 4d Intermediate summary (Public)-00352-34.pdf | 00352-34 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073327 | PUB-FIL-0073327 | 09022526804085858c_Att 4e (Public)-00352-35.pdf | 00352-35 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073328 | PUB-FIL-0073328 | 09022526804085590_Att 4f (Public)-00352-36.pdf | 00352-36 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073329 | PUB-FIL-0073673 | 09022526804085594_Att 4g Report (Public)-00352-37.pdf | 00352-37 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073674 | PUB-FIL-0073696 | 09022526804085ac_Att 4m (Public)-00352-38.pdf | 00352-38 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0073687 | PUB-FIL-0073708 | 09022526804085c1_Att 4r (Public)-00352-39.pdf | 00352-39 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073709 | PUB-FIL-0073711 | 09022526804085c9_Att 4t (Public)-00352-40.pdf | 00352-40 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073712 | PUB-FIL-0073712 | 09022526804085f5_Att 5 (Public)-00352-41.pdf | 00352-41 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073713 | PUB-FIL-0073713 | 09022526804085f9_Att 5a (Public)-00352-42.pdf | 00352-42 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073714 | PUB-FIL-0073726 | 09022526804085fd_Att 5b (Public)-00352-43.pdf | 00352-43 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073727 | PUB-FIL-0073727 | 0902252680408601_Att 6 (Public)-00352-44.pdf | 00352-44 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073728 | PUB-FIL-0073728 | 0902252680408605_Att 7 (Public)-00352-45.pdf | 00352-45 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073729 | PUB-FIL-0073731 | 0902252680408609_Att 8 (Public)-00352-46.pdf | 00352-46 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073732 | PUB-FIL-0073733 | 090225268040860d_List (Public)-00352-47.pdf | 00352-47 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073734 | PUB-FIL-0073734 | 0902252680408611_Updated Att.2 (Public)-00352-48.pdf | 00352-48 | P-18-0152 | 7/5/2018 | 7/18/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0073735 | PUB-FIL-0073735 | 0902252680408550_Mfg Diagram (Public)-00352-49.pdf | 00352-49 | P-18-0152 | 7/5/2018 | 7/18/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0073736 | PUB-FIL-0073736 | 0902252680408554_Use Diagram (Public)-00352-50.pdf | 00352-50 | P-18-0152 | 7/5/2018 | 7/18/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0073737 | PUB-FIL-0073748 | 090225268040854c_SDS (Public)-00352-51.pdf | 00352-51 | P-18-0152 | 7/5/2018 | 7/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0073749 | PUB-FIL-0073772 | 090225268041273f3_PrimaryPMN_P-18-0152_Q-1786_20180807_sanitized_4999380534971030570 5-00353.pdf | 353 | P-18-0152 | 8/7/2018 | 12/10/2019 | Submission Pdf |
| PUB-FIL-0073773 | PUB-FIL-0073798 | 090225268041273_Att 4n acute-DM_Redacted-01.pdf | 00353-01 | P-18-0152 | 8/7/2018 | 12/10/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0073799 | PUB-FIL-0073831 | 09022526804127b9b_Att 4p algae_Redacted-00353-02.pdf | 00353-02 | P-18-0152 | 8/7/2018 | 12/10/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0073832 | PUB-FIL-0073861 | 09022526804127f_Att 4q acute-trout_Redacted-00353-03.pdf | 00353-03 | P-18-0152 | 8/7/2018 | 12/10/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0073862 | PUB-FIL-0073867 | 09022526804127a7_Att 4s chronic-daphnia_Redacted-00353-04.pdf | 00353-04 | P-18-0152 | 8/7/2018 | 12/10/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0073868 | PUB-FIL-0073877 | 090225268048f2e1_P-18-0152_PMN_Substantiation_Public_(10)-00353-05.pdf | 00353-05 | P-18-0152 | 8/7/2018 | 12/10/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0073878 | PUB-FIL-0073878 | 090225268041273a_Chemical Diagram (Public)-00353-06.pdf | 00353-06 | P-18-0152 | 8/7/2018 | 12/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0073879 | PUB-FIL-0073909 | 09022526804127_Att 4o ready-biodeg_Redacted-07.pdf | 00353-07 | P-18-0152 | 8/7/2018 | 12/10/2019 | FATE |
| PUB-FIL-0073910 | PUB-FIL-0073929 | 09022526804127b8o_Att 4l bact-rev-mutn_Redacted-08.pdf | 00353-08 | P-18-0152 | 8/7/2018 | 12/10/2019 | GENETIC_TOXICITY |
| PUB-FIL-0073930 | PUB-FIL-0073955 | 09022526804127af_Att 4u bact-rev-mutn_Redacted-00353-09.pdf | 00353-09 | P-18-0152 | 8/7/2018 | 12/10/2019 | GENETIC_TOXICITY |
| PUB-FIL-0073956 | PUB-FIL-0073961 | 09022526804127a_NMR Report (Public)-00353-10.pdf | 00353-10 | P-18-0152 | 8/7/2018 | 12/10/2019 | GPC |
| PUB-FIL-0073962 | PUB-FIL-0073969 | 09022526804127b_Att 4h acute-derm-rabbit_Redacted-00353-11.pdf | 00353-11 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0073970 | PUB-FIL-0073980 | 09022526804127f_Att 4i eye-irrit-rabbit_Redacted-00353-12.pdf | 00353-12 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0073981 | PUB-FIL-0073987 | 090225268041273_Att 4j acute-derm-rabbit_Redacted-00353-13.pdf | 00353-13 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0073988 | PUB-FIL-0073997 | 090225268041273_Att 4k acute-oral-rat_Redacted-00353-14.pdf | 00353-14 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0073998 | PUB-FIL-0074014 | 09022526804127b3_Att 4v eye-irr-rabbit_Redacted-15.pdf | 00353-15 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074015 | PUB-FIL-0074029 | 09022526804127b7_Att 4w skin-irr-rabbit_Redacted-00353-16.pdf | 00353-16 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074030 | PUB-FIL-0074043 | 09022526804127bb_Att 4x acute-dermal_Redacted-00353-17.pdf | 00353-17 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074044 | PUB-FIL-0074066 | 09022526804127bf_Att 4y acute-oral_Redacted-18.pdf | 00353-18 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074067 | PUB-FIL-0074117 | 09022526804127c3_Att 4z acute-inhal_Redacted-19.pdf | 00353-19 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074118 | PUB-FIL-0074118 | 09022526804127c7_Att 4za_Redacted-00353-20.pdf | 00353-20 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074119 | PUB-FIL-0074119 | 09022526804127cb_Att 4zb_Redacted-00353-21.pdf | 00353-21 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074120 | PUB-FIL-0074120 | 09022526804127cf_Att 4zc_Redacted-00353-22.pdf | 00353-22 | P-18-0152 | 8/7/2018 | 12/10/2019 | HEALTH_TOXICITY |
| PUB-FIL-0074121 | PUB-FIL-0074122 | 090225268041273e_CAS IES Report (Public)-00353-23.pdf | 00353-23 | P-18-0152 | 8/7/2018 | 12/10/2019 | IES_REPORT |
| PUB-FIL-0074123 | PUB-FIL-0074136 | 090225268041742_0 PMN Risk Assessment rev 2018-08-01_Redacted-00353-24.pdf | 00353-24 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074137 | PUB-FIL-0074137 | 090225268041746_Att 1 General Overview_Redacted-00353-25.pdf | 00353-25 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074138 | PUB-FIL-0074151 | 09022526804127a4_Att 3a episuite_Redacted-00353-26.pdf | 00353-26 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074152 | PUB-FIL-0074165 | 09022526804127ae_Att 3b episuite_Redacted-00353-27.pdf | 00353-27 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0074166 | PUB-FIL-0074179 | 0902252680412752_Att 3c episuite_Redacted-00353-28.pdf | 00353-28 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074180 | PUB-FIL-0074193 | 0902252680412756_Att 3d episuite_Redacted-00353-29.pdf | 00353-29 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074194 | PUB-FIL-0074207 | 0902252680412575a_Att 3e episuite _Redacted-00353-30.pdf | 00353-30 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074208 | PUB-FIL-0074210 | 0902252680412575e_Att 4a _Redacted-00353-31.pdf | 00353-31 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074211 | PUB-FIL-0074214 | 0902252680412762_Att 4b _Redacted-00353-32.pdf | 00353-32 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074215 | PUB-FIL-0074217 | 0902252680412766_Att 4c Intermediate (H Summary)_Redacted-00353-33.pdf | 00353-33 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074218 | PUB-FIL-0074222 | 0902252680412576a_Att 4d Intermediate (ENV summary)_Redacted-00353-34.pdf | 00353-34 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074223 | PUB-FIL-0074223 | 0902252680412576f_Att 4e analog hazard data 2017-09-19_Redacted-00353-35.xlsx | 00353-35 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074224 | PUB-FIL-0074224 | 0902252680412773_Att 4f QSAR_Summary_Redacted-00353-36.xlsx | 00353-36 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074225 | PUB-FIL-0074225 | 0902252680412777_Att 4g QSAR report_Redacted-00353-37.pdf | 00353-37 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074226 | PUB-FIL-0074248 | 0902252680412578t_Att 4m ASRIT_Redacted-00353-38.pdf | 00353-38 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074249 | PUB-FIL-0074260 | 0902252680412758 a_Att 4r SF_Sum_Wksht_Redacted-00353-39.pdf | 00353-39 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074261 | PUB-FIL-0074263 | 0902252680412578ab_Att 4t skin-corr_Redacted-00353-40.pdf | 00353-40 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074264 | PUB-FIL-0074264 | 0902252680412757d3_Att 5a ChemSTEER_Redacted-00353-41.xlsx | 00353-41 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074265 | PUB-FIL-0074265 | 0902252680412757d_Att 5a ChemSTEER_Redacted-00353-42.xlsx | 00353-42 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074266 | PUB-FIL-0074266 | 0902252680412757db_Att 5b Chemsteer_Redacted-00353-43.pdf | 00353-43 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074267 | PUB-FIL-0074267 | 0902252680412577df_Att 6 ECETOC TRA_Redacted-00353-44.xlsx | 00353-44 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074268 | PUB-FIL-0074268 | 0902252680412577e3_Att 7 _Redacted-00353-45.xls | 00353-45 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074259 | PUB-FIL-0074269 | 0902252680412577e7_Att 8 GENEEC_Redacted-00353-46.pdf | 00353-46 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074270 | PUB-FIL-0074271 | 0902252680412577eb_List of study reports for the PMN_Redacted-00353-47.pdf | 00353-47 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074272 | PUB-FIL-0074272 | 0902252680412577f_Updated Att.2 (Public)-00353-48.pdf | 00353-48 | P-18-0152 | 8/7/2018 | 12/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0074273 | PUB-FIL-0074273 | 0902252680412732_Mfg Diagram (Public)-00353-49.pdf | 00353-49 | P-18-0152 | 8/7/2018 | 12/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0074274 | PUB-FIL-0074274 | 0902252680412736_Use Diagram (Public)-00353-50.pdf | 00353-50 | P-18-0152 | 8/7/2018 | 12/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0074275 | PUB-FIL-0074286 | 0902252680412572e_SDS (Public)-00353-51.pdf | 00353-51 | P-18-0152 | 8/7/2018 | 12/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0074287 | PUB-FIL-0074310 | 0902252680497848b_PrimaryPMN_P-18-0152_20200306_11_40_33_sanitized_7715278629274152424-00354.pdf | 354 | P-18-0152 | 3/6/2020 | 3/9/2020 | Submission Pdf |
| PUB-FIL-0074311 | PUB-FIL-0074336 | 0902252680497448_Att 4n acute-DM_Redacted-00354-01.pdf | 00354-01 | P-18-0152 | 3/6/2020 | 3/9/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0074337 | PUB-FIL-0074369 | 0902252680497500_Att 4p algae_Redacted-00354-02.pdf | 00354-02 | P-18-0152 | 3/6/2020 | 3/9/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0074370 | PUB-FIL-0074399 | 0902252680497504_Att 4q acute-trout_Redacted-00354-03.pdf | 00354-03 | P-18-0152 | 3/6/2020 | 3/9/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0074400 | PUB-FIL-0074405 | 0902252680497750c_Att 4s chronic-daphnia_Redacted-00354-04.pdf | 00354-04 | P-18-0152 | 3/6/2020 | 3/9/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0074406 | PUB-FIL-0074415 | 0902252680497754e_P-18-0152_PMN_Substantiation_Public_(10)-00354-05.pdf | 00354-05 | P-18-0152 | 3/6/2020 | 3/9/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0074416 | PUB-FIL-0074416 | 0902252680497754a0_Chemical Diagram (Public)-00354-06.pdf | 00354-06 | P-18-0152 | 3/6/2020 | 3/9/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0074417 | PUB-FIL-0074447 | 0902252680497754fc_Att 4o ready-biodeg_Redacted-00354-07.pdf | 00354-07 | P-18-0152 | 3/6/2020 | 3/9/2020 | FATE |
| PUB-FIL-0074448 | PUB-FIL-0074467 | 0902252680497754f0_Att 4l bact-rev-mutn_Redacted-00354-08.pdf | 00354-08 | P-18-0152 | 3/6/2020 | 3/9/2020 | GENETIC_TOXICITY |
| PUB-FIL-0074468 | PUB-FIL-0074493 | 0902252680497514_Att 4u bact-rev-mutn_Redacted-00354-09.pdf | 00354-09 | P-18-0152 | 3/6/2020 | 3/9/2020 | GENETIC_TOXICITY |
| PUB-FIL-0074494 | PUB-FIL-0074499 | 0902252680497490_NMR Report (Public)-00354-10.pdf | 00354-10 | P-18-0152 | 3/6/2020 | 3/9/2020 | GPC |
| PUB-FIL-0074500 | PUB-FIL-0074838 | 0902252680497485_Att 4za Modified OECD 422 - Public (339)-11.pdf | 00354-11 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0074839 | PUB-FIL-0074944 | 0902252680497486_Att 4zb Range-finding OECD 414 - Public (106)-12.pdf | 00354-12 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0074945 | PUB-FIL-0075362 | 0902252680497487_Att 4zc 4Wk-Inhal-RF - Public (418)-13.pdf | 00354-13 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0075363 | PUB-FIL-0075370 | 0902252680497e0_Att 4h acute-derm-rabbit_Redacted-00354-14.pdf | 00354-14 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0075371 | PUB-FIL-0075381 | 0902252680497ae4_Att 4i eye-irrit-rabbit_Redacted-00354-15.pdf | 00354-15 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0075382 | PUB-FIL-0075388 | 0902252680497ae8_Att 4j acute-derm-rabbit_Redacted-00354-16.pdf | 00354-16 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |
| PUB-FIL-0075389 | PUB-FIL-0075398 | 0902252680497ae0_Att 4k acute-oral-rat_Redacted-00354-17.pdf | 00354-17 | P-18-0152 | 3/6/2020 | 3/9/2020 | HEALTH_TOXICITY |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0075399 | PUB-FIL-0075415 | 09022526804497518_Att 4v eye-irr-rabbit_Redacted-00354-18.pdf | 00354-18 | P-18-0152 | 3/6/2020 | 3/9/2020 HEALTH_TOXICITY |
| PUB-FIL-0075416 | PUB-FIL-0075430 | 09022526804975lc_Att 4w skin-irr-rabbit_Redacted-00354-19.pdf | 00354-19 | P-18-0152 | 3/6/2020 | 3/9/2020 HEALTH_TOXICITY |
| PUB-FIL-0075431 | PUB-FIL-0075444 | 09022526804497520_Att 4x acute-dermal_Redacted-00354-20.pdf | 00354-20 | P-18-0152 | 3/6/2020 | 3/9/2020 HEALTH_TOXICITY |
| PUB-FIL-0075445 | PUB-FIL-0075467 | 09022526804497524_Att 4y acute-oral_Redacted-00354-21.pdf | 00354-21 | P-18-0152 | 3/6/2020 | 3/9/2020 HEALTH_TOXICITY |
| PUB-FIL-0075468 | PUB-FIL-0075518 | 09022526804497528_Att 4z acute-inhal_Redacted-00354-22.pdf | 00354-22 | P-18-0152 | 3/6/2020 | 3/9/2020 HEALTH_TOXICITY |
| PUB-FIL-0075519 | PUB-FIL-0075520 | 09022526804974a4_CAS IES Report (Public)-00354-23.pdf | 00354-23 | P-18-0152 | 3/6/2020 | 3/9/2020 IES_REPORT |
| PUB-FIL-0075521 | PUB-FIL-0075526 | 09022526804497488_Att 5a ChemSTEER - Public (6)-00354-24.pdf | 00354-24 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075527 | PUB-FIL-0075539 | 09022526804497489_Att 5b - chemsteer - Public (13)-00354-25.pdf | 00354-25 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075540 | PUB-FIL-0075553 | 09022526804974a8_0 PMN Risk Assessment rev 2018-08-01_Redacted-00354-26.pdf | 00354-26 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075554 | PUB-FIL-0075554 | 09022526804974ac_Att 1 General Overview_Redacted-00354-27.pdf | 00354-27 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075555 | PUB-FIL-0075568 | 09022526804974d0_Att 3a episuite_Redacted-00354-28.pdf | 00354-28 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075569 | PUB-FIL-0075582 | 09022526804974b4_Att 3b episuite_Redacted-00354-29.pdf | 00354-29 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075583 | PUB-FIL-0075596 | 09022526804974b8_Att 3c episuite_Redacted-00354-30.pdf | 00354-30 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075597 | PUB-FIL-0075610 | 09022526804974bc_Att 3d episuite_Redacted-00354-31.pdf | 00354-31 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075611 | PUB-FIL-0075624 | 09022526804974c0_Att 3e episuite _Redacted-00354-32.pdf | 00354-32 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075625 | PUB-FIL-0075627 | 09022526804974c4_Att 4a _Redacted-00354-33.pdf | 00354-33 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075628 | PUB-FIL-0075631 | 09022526804974c8_Att 4b _Redacted-00354-34.pdf | 00354-34 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075632 | PUB-FIL-0075634 | 09022526804974cc_Att 4c Intermediate (H Summary)_Redacted-00354-35.pdf | 00354-35 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075635 | PUB-FIL-0075639 | 09022526804974d0_Att 4d Intermediate (ENV summary)_Redacted-00354-36.pdf | 00354-36 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075640 | PUB-FIL-0075640 | 09022526804497514_Att 4e analog hazard data 2017-09-19_Redacted-00354-37.xlsx | 00354-37 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075641 | PUB-FIL-0075641 | 09022526804974d8_Att 4f QSAR_Summary_Redacted-00354-38.xlsx | 00354-38 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075642 | PUB-FIL-0075642 | 09022526804974dc_Att 4g QSAR report_Redacted-00354-39.pdf | 00354-39 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075643 | PUB-FIL-0075665 | 09022526804974f4_Att 4m ASRIT_Redacted-00354-40.pdf | 00354-40 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075666 | PUB-FIL-0075677 | 09022526804497508_Att 4r SF_Sum_Wksht_Redacted-00354-41.pdf | 00354-41 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075678 | PUB-FIL-0075680 | 09022526804497510_Att 4t skin-corr_Redacted-00354-42.pdf | 00354-42 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075681 | PUB-FIL-0075681 | 09022526804497532_Att 5a ChemSTEER_Redacted-00354-43.xlsx | 00354-43 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075682 | PUB-FIL-0075682 | 09022526804753a_Att 6 ECETOC TRA_Redacted-00354-44.xlsx | 00354-44 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075683 | PUB-FIL-0075683 | 09022526804753e_Att 7 _Redacted-00354-45.xls | 00354-45 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075684 | PUB-FIL-0075684 | 09022526804497542_Att 8 GENEEC_Redacted-00354-46.pdf | 00354-46 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075685 | PUB-FIL-0075686 | 09022526804497546_List of study reports for the PMN_Redacted-00354-47.pdf | 00354-47 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075687 | PUB-FIL-0075687 | 09022526804754a_Updated Att.2 (Public)-00354-48.pdf | 00354-48 | P-18-0152 | 3/6/2020 | 3/9/2020 PMNI_PMN_OTHER |
| PUB-FIL-0075688 | PUB-FIL-0075688 | 09022526804497498_Mfg Diagram (Public)-00354-49.pdf | 00354-49 | P-18-0152 | 3/6/2020 | 3/9/2020 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0075689 | PUB-FIL-0075689 | 09022526804749c_Use Diagram (Public)-00354-50.pdf | 00354-50 | P-18-0152 | 3/6/2020 | 3/9/2020 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0075690 | PUB-FIL-0075701 | 09022526804497494_SDS (Public)-00354-51.pdf | 00354-51 | P-18-0152 | 3/6/2020 | 3/9/2020 SAFETY_DATASHEET |
| PUB-FIL-0075702 | PUB-FIL-0075725 | 09022526804497684_PrimaryPMN_P-18-0152_20200306_11_40_33_sanitized_7715278629274152424-00355.pdf | 355 | P-18-0152 | 3/6/2020 | 3/10/2020 Submission Pdf |
| PUB-FIL-0075726 | PUB-FIL-0075751 | 09022526804497620_Att 4n acute-DM_Redacted-00355-01.pdf | 00355-01 | P-18-0152 | 3/6/2020 | 3/10/2020 AQUATIC_ECOTOXICITY |
| PUB-FIL-0075752 | PUB-FIL-0075784 | 09022526804497628_Att 4p algae_Redacted-00355-02.pdf | 00355-02 | P-18-0152 | 3/6/2020 | 3/10/2020 AQUATIC_ECOTOXICITY |
| PUB-FIL-0075785 | PUB-FIL-0075814 | 09022526804762c_Att 4q acute-trout_Redacted-00355-03.pdf | 00355-03 | P-18-0152 | 3/6/2020 | 3/10/2020 AQUATIC_ECOTOXICITY |
| PUB-FIL-0075815 | PUB-FIL-0075820 | 09022526804497634_Att 4s chronic-daphnia_Redacted-00355-04.pdf | 00355-04 | P-18-0152 | 3/6/2020 | 3/10/2020 AQUATIC_ECOTOXICITY |
| PUB-FIL-0075821 | PUB-FIL-0075830 | 09022526804497680_P-18-0152_PMN_Substantiation_Public_(10)-00355-05.pdf | 00355-05 | P-18-0152 | 3/6/2020 | 3/10/2020 CBI_SUBSTANTIATION |
| PUB-FIL-0075831 | PUB-FIL-0075831 | 09022526804975c8_Chemical Diagram (Public)-00355-06.pdf | 00355-06 | P-18-0152 | 3/6/2020 | 3/10/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0075832 | PUB-FIL-0075862 | 09022526804497624_Att 4o ready-biodeg_Redacted-00355-07.pdf | 00355-07 | P-18-0152 | 3/6/2020 | 3/10/2020 FATE |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0075863 | PUB-FIL-0075882 | 0902252680497618_Att 4l bact-rev-mutn_Redacted-00355-08.pdf | 00355-08 | P-18-0152 | 3/6/2020 | 3/10/2020 GENETIC_TOXICITY |
| PUB-FIL-0075883 | PUB-FIL-0075908 | 0902252680497663c_Att 4u bact-rev-mutn_Redacted-00355-09.pdf | 00355-09 | P-18-0152 | 3/6/2020 | 3/10/2020 GENETIC_TOXICITY |
| PUB-FIL-0075909 | PUB-FIL-0075914 | 0902252680049758_NMR Report (Public)-00355-10.pdf | 00355-10 | P-18-0152 | 3/6/2020 | 3/10/2020 GPC |
| PUB-FIL-0075915 | PUB-FIL-0075922 | 0902252680497608_Att 4h acute-derm_Redacted-00355-11.pdf | 00355-11 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075923 | PUB-FIL-0075933 | 0902252680497660c_Att 4i eye-irrit-rabbit_Redacted-00355-12.pdf | 00355-12 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075934 | PUB-FIL-0075940 | 0902252680497610_Att 4j acute-derm-rabbit_Redacted-00355-13.pdf | 00355-13 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075941 | PUB-FIL-0075950 | 0902252680497614_Att 4k acute-oral-rat_Redacted-00355-14.pdf | 00355-14 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075951 | PUB-FIL-0075967 | 0902252680497640_Att 4v eye-irr-rabbit_Redacted-00355-15.pdf | 00355-15 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075968 | PUB-FIL-0075982 | 0902252680497644_Att 4w skin-irr-rabbit_Redacted-00355-16.pdf | 00355-16 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075983 | PUB-FIL-0075996 | 0902252680497648_Att 4x acute-dermal_Redacted-00355-17.pdf | 00355-17 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0075997 | PUB-FIL-0076019 | 0902252680497664c_Att 4y acute-oral_Redacted-00355-18.pdf | 00355-18 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0076020 | PUB-FIL-0076070 | 0902252680497650_Att 4z acute-inhal_Redacted-00355-19.pdf | 00355-19 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0076071 | PUB-FIL-0076409 | 0902252680497654_Att 4za Modified OECD 422 - Public (339)-20.pdf | 00355-20 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0076410 | PUB-FIL-0076515 | 0902252680497658_Att 4zb Range-finding OECD 414 - Public (106)-00355-21.pdf | 00355-21 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0076516 | PUB-FIL-0076933 | 0902252680497665c_Att 4zc 4Wk-Inhal-RF - Public (418)-00355-22.pdf | 00355-22 | P-18-0152 | 3/6/2020 | 3/10/2020 HEALTH_TOXICITY |
| PUB-FIL-0076934 | PUB-FIL-0076935 | 0902252680497655cc_CAS IES Report (Public)-00355-23 | 00355-23 | P-18-0152 | 3/6/2020 | 3/10/2020 IES_REPORT |
| PUB-FIL-0076936 | PUB-FIL-0076949 | 0902252680497565d0_0 PMN Risk Assessment rev 2018-08-01_Redacted-00355-24.pdf | 00355-24 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0076950 | PUB-FIL-0076950 | 0902252680497655d4_Att 1 General Overview_Redacted-00355-25.pdf | 00355-25 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0076951 | PUB-FIL-0076964 | 0902252680497655d8_Att 3a episuite_Redacted-00355-26.pdf | 00355-26 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0076965 | PUB-FIL-0076978 | 0902252680497655dc_Att 3b episuite_Redacted-00355-27.pdf | 00355-27 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0076979 | PUB-FIL-0076992 | 0902252680497655e0_Att 3c episuite_Redacted-00355-28.pdf | 00355-28 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0076993 | PUB-FIL-0077006 | 0902252680497655e4_Att 3d episuite_Redacted-00355-29.pdf | 00355-29 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077007 | PUB-FIL-0077020 | 0902252680497655e8_Att 3e episuite _Redacted-00355-30.pdf | 00355-30 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077021 | PUB-FIL-0077023 | 0902252680497655f0_Att 4a _Redacted-00355-31.pdf | 00355-31 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077024 | PUB-FIL-0077027 | 0902252680497655f4_Att 4b _Redacted-00355-32.pdf | 00355-32 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077028 | PUB-FIL-0077030 | 0902252680497655f4_Att 4c Intermediate (H Summary)_Redacted-00355-33.pdf | 00355-33 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077031 | PUB-FIL-0077035 | 0902252680497655f8_Att 4d Intermediate (ENV summary)_Redacted-00355-34.pdf | 00355-34 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077036 | PUB-FIL-0077036 | 0902252680497655fc_Att 4e analog hazard data 2017-09-19_Redacted-00355-35.xlsx | 00355-35 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077037 | PUB-FIL-0077037 | 0902252680497600_Att 4f QSAR_Summary_Redacted-00355-36.xlsx | 00355-36 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077038 | PUB-FIL-0077038 | 0902252680497604_Att 4g QSAR report_Redacted-00355-37.pdf | 00355-37 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077039 | PUB-FIL-0077061 | 0902252680497661c_Att 4m ASRIT_Redacted-00355-38.pdf | 00355-38 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077062 | PUB-FIL-0077073 | 0902252680497630_Att 4r SF_Sum_Wksht_Redacted-00355-39.pdf | 00355-39 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077074 | PUB-FIL-0077076 | 0902252680497638_Att 4t skin-corr_Redacted-00355-40.pdf | 00355-40 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077077 | PUB-FIL-0077077 | 0902252680497660_Att 5a ChemSTEER_Redacted-00355-41.xlsx | 00355-41 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077078 | PUB-FIL-0077083 | 0902252680497664_Att 5a ChemSTEER - Public (6)-00355-42.pdf | 00355-42 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077084 | PUB-FIL-0077096 | 0902252680497668_Att 5b - chemsteer - Public (13)-00355-43.pdf | 00355-43 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077097 | PUB-FIL-0077097 | 0902252680497766c_Att 6 ECETOC TRA_Redacted-00355-44.xlsx | 00355-44 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077098 | PUB-FIL-0077098 | 0902252680497670_Att 7_Redacted-00355-45.xls | 00355-45 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077099 | PUB-FIL-0077099 | 0902252680497674_Att 8 GENEEC_Redacted-00355-46.pdf | 00355-46 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077101 | PUB-FIL-0077101 | 0902252680497678_List of study reports for the PMN_Redacted-00355-47.pdf | 00355-47 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077102 | PUB-FIL-0077102 | 0902252680497767c_Updated Att.2 (Public)-00355-48.pdf | 00355-48 | P-18-0152 | 3/6/2020 | 3/10/2020 PMN1_PMN_OTHER |
| PUB-FIL-0077103 | PUB-FIL-0077103 | 0902252680497655c0_Mfg Diagram (Public)-00355-49.pdf | 00355-49 | P-18-0152 | 3/6/2020 | 3/10/2020 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0077104 | PUB-FIL-0077104 | 0902252680497655c4_Use Diagram (Public)-00355-50.pdf | 00355-50 | P-18-0152 | 3/6/2020 | 3/10/2020 PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0077105 | PUB-FIL-0077116 | 09022526804975bc_SDS (Public)-00355-51.pdf | 00355-51 | P-18-0152 | 3/6/2020 | 3/10/2020 | SAFETY_DATASHEET |
| PUB-FIL-0077117 | PUB-FIL-0077140 | 0902252680497c70_PrimaryPMN_P-18-0152_20200311_10_26_48_sanitized_8827963287247440143-00356.pdf | 356 | P-18-0152 | 3/11/2020 | 3/13/2020 | Submission Pdf |
| PUB-FIL-0077141 | PUB-FIL-0077166 | 09022526804974c0e_Att 4n acute-DM_Redacted-01.pdf | 00356-01 | P-18-0152 | 3/11/2020 | 3/13/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0077167 | PUB-FIL-0077199 | 09022526804974c16_Att 4p algae_Redacted-02.pdf | 00356-02 | P-18-0152 | 3/11/2020 | 3/13/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0077200 | PUB-FIL-0077229 | 09022526804974c1a_Att 4q acute-trout_Redacted-00356-03.pdf | 00356-03 | P-18-0152 | 3/11/2020 | 3/13/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0077230 | PUB-FIL-0077235 | 09022526804974c22_Att 4s chronic-daphnia_Redacted-04.pdf | 00356-04 | P-18-0152 | 3/11/2020 | 3/13/2020 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0077236 | PUB-FIL-0077245 | 09022526804970c6e_P-18-0152_PMN_Substantiation_Public_(10)-05.pdf | 00356-05 | P-18-0152 | 3/11/2020 | 3/13/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0077246 | PUB-FIL-0077246 | 09022526804976b6_Chemical Diagram (Public)-06.pdf | 00356-06 | P-18-0152 | 3/11/2020 | 3/13/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0077247 | PUB-FIL-0077277 | 09022526804976c12_Att 4o ready-biodeg_Redacted-08.pdf | 00356-07 | P-18-0152 | 3/11/2020 | 3/13/2020 | FATE |
| PUB-FIL-0077278 | PUB-FIL-0077297 | 09022526804976c06_Att 4l bact-rev-mutn_Redacted-08.pdf | 00356-08 | P-18-0152 | 3/11/2020 | 3/13/2020 | GENETIC_TOXICITY |
| PUB-FIL-0077298 | PUB-FIL-0077323 | 09022526804976c2a_Att 4u bact-rev-mutn_Redacted-09.pdf | 00356-09 | P-18-0152 | 3/11/2020 | 3/13/2020 | GENETIC_TOXICITY |
| PUB-FIL-0077324 | PUB-FIL-0077329 | 09022526804976baa_NMR Report (Public)-00356-10.pdf | 00356-10 | P-18-0152 | 3/11/2020 | 3/13/2020 | GPC |
| PUB-FIL-0077330 | PUB-FIL-0077337 | 09022526804976bf6_Att 4h acute-derm-rabbit_Redacted-00356-11.pdf | 00356-11 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077338 | PUB-FIL-0077348 | 09022526804976fa_Att 4i eye-irrit-rabbit_Redacted-12.pdf | 00356-12 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077349 | PUB-FIL-0077355 | 09022526804976fe_Att 4j acute-derm-rat_Redacted-00356-13.pdf | 00356-13 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077356 | PUB-FIL-0077365 | 09022526804976c02_Att 4k acute-oral-rat_Redacted-00356-14.pdf | 00356-14 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077366 | PUB-FIL-0077382 | 09022526804976c2e_Att 4v eye-irr-rabbit_Redacted-15.pdf | 00356-15 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077383 | PUB-FIL-0077397 | 09022526804976c32_Att 4w skin-irr-rabbit_Redacted-16.pdf | 00356-16 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077398 | PUB-FIL-0077411 | 09022526804976c36_Att 4x acute-dermal_Redacted-17.pdf | 00356-17 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077412 | PUB-FIL-0077434 | 09022526804976c3a_Att 4y acute-oral_Redacted-18.pdf | 00356-18 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077435 | PUB-FIL-0077485 | 09022526804976c3e_Att 4z acute-inhal_Redacted-19.pdf | 00356-19 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077486 | PUB-FIL-0077824 | 09022526804976c42_Att 4za Modified OECD 422 -Public (339)-20.pdf | 00356-20 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077825 | PUB-FIL-0077930 | 09022526804976c46_Att 4zb Range-finding OECD 414 - Public (106)-21.pdf | 00356-21 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0077931 | PUB-FIL-0078348 | 09022526804976c4a_Att 4zc 4Wk-Inhal-RF - Public (418)-22.pdf | 00356-22 | P-18-0152 | 3/11/2020 | 3/13/2020 | HEALTH_TOXICITY |
| PUB-FIL-0078349 | PUB-FIL-0078350 | 09022526804976bba_CAS IES Report (Public)-00356-23.pdf | 00356-23 | P-18-0152 | 3/11/2020 | 3/13/2020 | IES_REPORT |
| PUB-FIL-0078351 | PUB-FIL-0078364 | 09022526804976bbe_0 PMN Risk Assessment rev 2018-08-01_Redacted-00356-24.pdf | 00356-24 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078365 | PUB-FIL-0078365 | 09022526804976c2_Att 1 General Overview_Redacted-00356-25.pdf | 00356-25 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078366 | PUB-FIL-0078379 | 09022526804976c6_Att 3a episuite_Redacted-00356-26.pdf | 00356-26 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078380 | PUB-FIL-0078393 | 09022526804976ca_Att 3b episuite_Redacted-00356-27.pdf | 00356-27 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078394 | PUB-FIL-0078407 | 09022526804976ce_Att 3c episuite_Redacted-00356-28.pdf | 00356-28 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078408 | PUB-FIL-0078421 | 09022526804976d2_Att 3d episuite_Redacted-00356-29.pdf | 00356-29 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078422 | PUB-FIL-0078435 | 09022526804976d6_Att 3e episuite _Redacted-00356-30.pdf | 00356-30 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078436 | PUB-FIL-0078438 | 09022526804976da_Att 4a _Redacted-00356-31.pdf | 00356-31 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078439 | PUB-FIL-0078442 | 09022526804976de_Att 4b _Redacted-00356-32.pdf | 00356-32 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078443 | PUB-FIL-0078445 | 09022526804976e2_Att 4c Intermediate (H Summary)_Redacted-00356-33.pdf | 00356-33 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078446 | PUB-FIL-0078450 | 09022526804976e6_Att 4d Intermediate (ENV summary)_Redacted-00356-34.pdf | 00356-34 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078451 | PUB-FIL-0078451 | 09022526804976ea_Att 4e analog hazard data 2017-09-19_Redacted-00356-35.xlsx | 00356-35 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078452 | PUB-FIL-0078452 | 09022526804976ee_Att 4f QSAR_Summary_Redacted-00356-36.xlsx | 00356-36 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078453 | PUB-FIL-0078453 | 09022526804976f2_Att 4g QSAR report_Redacted-00356-37.pdf | 00356-37 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078454 | PUB-FIL-0078476 | 09022526804976c0a_Att 4m ASRIT_Redacted-38.pdf | 00356-38 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078477 | PUB-FIL-0078488 | 09022526804976c1e_Att 4r SF_Sum_Wksht_Redacted-00356-39.pdf | 00356-39 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078489 | PUB-FIL-0078491 | 09022526804976c26_Att 4t skin-corr_Redacted-00356-40.pdf | 00356-40 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0078492 | PUB-FIL-0078492 | 0902252680497c4e_Att 5a ChemSTEER_Redacted-00356-41.xlsx | 00356-41 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078493 | PUB-FIL-0078498 | 0902252680497c52_Att 5a ChemSTEER - Public (6)-00356-42.pdf | 00356-42 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078499 | PUB-FIL-0078511 | 0902252680497c56_Att 5b - chemsteer - Public (13)-00356-43.pdf | 00356-43 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078512 | PUB-FIL-0078512 | 0902252680497c5a_Att 6 ECETOC TRA_Redacted-00356-44.xlsx | 00356-44 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078513 | PUB-FIL-0078513 | 0902252680497c5e_Att 7_Redacted-00356-45.xls | 00356-45 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078514 | PUB-FIL-0078514 | 0902252680497c62_Att 8 GENEEC_Redacted-00356-46.pdf | 00356-46 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078515 | PUB-FIL-0078516 | 0902252680497c66_List of study reports for the PMN_Redacted-00356-47.pdf | 00356-47 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078517 | PUB-FIL-0078517 | 0902252680497c6a_Updated Att.2 (Public)-00356-48.pdf | 00356-48 | P-18-0152 | 3/11/2020 | 3/13/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0078518 | PUB-FIL-0078518 | 0902252680497bae_Mfg Diagram (Public)-00356-49.pdf | 00356-49 | P-18-0152 | 3/11/2020 | 3/13/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0078519 | PUB-FIL-0078519 | 0902252680497bb2_Use Diagram (Public)-00356-50.pdf | 00356-50 | P-18-0152 | 3/11/2020 | 3/13/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0078520 | PUB-FIL-0078531 | 0902252680497b9c_SDS - Public (12)-00356-51.pdf | 00356-51 | P-18-0152 | 3/11/2020 | 3/13/2020 | SAFETY_DATASHEET |
| PUB-FIL-0078532 | PUB-FIL-0078534 | 0902252680433324b_Support_P-18-0154_TSSupport-EC-LP02Y7_20181128-15_58_10_EST_20181128_sanitized_53554464419 17503439-00357.pdf | 357 | P-18-0154 | 11/28/2018 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0078535 | PUB-FIL-0078537 | 0902252680443e08_Support_P-18-0154_20190402_13_25_03_sanitized_8938433334 219653400-00357-01.pdf | 00357-01 | P-18-0154 | 4/2/2019 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0078538 | PUB-FIL-0078540 | 0902252680448902_Support_P-18-0154_20190416_15_20_35_sanitized_4627142083 905268717-00357-02.pdf | 00357-02 | P-18-0154 | 4/16/2019 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0078541 | PUB-FIL-0078543 | 0902252680045fc3e_Support_P-18-0154_20190624_11_18_43_sanitized_1424310995 15775622-00357-03.pdf | 00357-03 | P-18-0154 | 6/24/2019 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0078544 | PUB-FIL-0078562 | 0902252680315e8_JointPMN_CASENUMBER_Joint_PMN-20180509-09_18_20_EDT_20180509_sanitized_68851362569 34145004-00357-04.pdf | 00357-04 | P-18-0154 | 5/9/2018 | 5/9/2018 | Submission Pdf |
| PUB-FIL-0078563 | PUB-FIL-0078563 | 0902252680443249_LP02Y7 support substantiation_Redacted-00357-05.pdf | 00357-05 | P-18-0154 | 11/28/2018 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0078564 | PUB-FIL-0078564 | 0902252680443e06_LP02Y7 support substantiation2_Redacted-00357-06.pdf | 00357-06 | P-18-0154 | 4/2/2019 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0078565 | PUB-FIL-0078565 | 0902252680448900_LP02Y7 support substantiation2_Redacted-00357-07.pdf | 00357-07 | P-18-0154 | 4/16/2019 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0078566 | PUB-FIL-0078566 | 0902252680045fc00_LP02Y7 support substantiation vs3_Redacted-00357-08.pdf | 00357-08 | P-18-0154 | 6/24/2019 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0078567 | PUB-FIL-0078567 | 0902252680315e6_Sanitized page-00357-09.docx | 00357-09 | P-18-0154 | 5/9/2018 | 5/9/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0078568 | PUB-FIL-0078600 | 0902252680433241_LP 02Y7 Ultrafiltration process attachment 12_Redacted-10.pdf | 00357-10 | P-18-0154 | 11/28/2018 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078601 | PUB-FIL-0078601 | 0902252680433243_LP 02Y7 Tankwagon Cleaning_Redacted-00357-11.pdf | 00357-11 | P-18-0154 | 11/28/2018 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078602 | PUB-FIL-0078608 | 0902252680433245_LP02Y7 analog substance water extrability data_Redacted-00357-12.pdf | 00357-12 | P-18-0154 | 11/28/2018 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078609 | PUB-FIL-0078611 | 0902252680433247_LP02Y7 EPA cover letter_Redacted-00357-13.pdf | 00357-13 | P-18-0154 | 11/28/2018 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078612 | PUB-FIL-0078615 | 0902252680443e04_LP02Y7 Answers to Hector's questions_Redacted-00357-14.pdf | 00357-14 | P-18-0154 | 4/2/2019 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078616 | PUB-FIL-0078616 | 0902252680448fe_TSLP02Y7 residual tank wagon_Redacted-00357-15.pdf | 00357-15 | P-18-0154 | 4/16/2019 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078617 | PUB-FIL-0078619 | 0902252680045fbfe_LP02Y7 Ecoat Operation Material Balance_Redacted-00357-16.pdf | 00357-16 | P-18-0154 | 6/24/2019 | 6/26/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0078620 | PUB-FIL-0078620 | 0902252680433220a_LP02Y7 Updated Process Description_Redacted-00357-17.pdf | 00357-17 | P-18-0154 | 11/28/2018 | 6/26/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0078621 | PUB-FIL-0078639 | 0902252680315cee4_PrimaryPMN_P-18-0154_Primary_PMN-_EC-LBP_20180322-10_34_22_EDT_20180425_sanitized_84423419871 0132339-00358.pdf | 358 | P-18-0154 | 4/25/2018 | 4/25/2018 | Submission Pdf |
| PUB-FIL-0078640 | PUB-FIL-0078646 | 0902252680315cee2_TS LP02Y7 Up-Front CBI Substantiation_Redacted-00358-01.pdf | 00358-01 | P-18-0154 | 4/25/2018 | 4/25/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0078647 | PUB-FIL-0078653 | 0902252680315cecf3f_TS LP02Y7 Up Front CBI Substantiation_Redacted-00358-02.pdf | 00358-02 | P-18-0154 | 4/25/2018 | 4/25/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0078654 | PUB-FIL-0078654 | 0902252680315ced5_LP02Y7 Structure _Redacted-00358-03.pdf | 00358-03 | P-18-0154 | 4/25/2018 | 4/25/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0078655 | PUB-FIL-0078655 | 0902252680315cecf27_LP02Y7 Structure _Redacted-00358-04.pdf | 00358-04 | P-18-0154 | 4/25/2018 | 4/25/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0078656 | PUB-FIL-0078690 | 0902252680315ced7_LP02Y7 GPC results _Redacted-00358-05.pdf | 00358-05 | P-18-0154 | 4/25/2018 | 4/25/2018 | GPC |
| PUB-FIL-0078691 | PUB-FIL-0078725 | 0902252680315cecf2b_LP02Y7 GPC results _Redacted-00358-06.pdf | 00358-06 | P-18-0154 | 4/25/2018 | 4/25/2018 | GPC |
| PUB-FIL-0078726 | PUB-FIL-0078727 | 0902252680315ced3_LP02Y7 CAS IES Order Results_Redacted-00358-07.pdf | 00358-07 | P-18-0154 | 4/25/2018 | 4/25/2018 | IES_REPORT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0078728 | PUB-FIL-0078729 | 09022526803ecf23_LP02Y7 CAS IES Order Results_Redacted-00358-08.pdf | 00358-08 | P-18-0154 | 4/25/2018 | 4/25/2018 IES_REPORT |
| PUB-FIL-0078730 | PUB-FIL-0078732 | 09022526803ecf2f_LP02Y7 Manufacturing Instructions_Redacted-00358-09.pdf | 00358-09 | P-18-0154 | 4/25/2018 | 4/25/2018 Other |
| PUB-FIL-0078733 | PUB-FIL-0078738 | 09022526803ecf33_LP02Y7 NCO titration method _Redacted-00358-10.pdf | 00358-10 | P-18-0154 | 4/25/2018 | 4/25/2018 Other |
| PUB-FIL-0078739 | PUB-FIL-0078740 | 09022526803cf3b_LP02Y7 NCO titration results_Redacted-00358-11.pdf | 00358-11 | P-18-0154 | 4/25/2018 | 4/25/2018 Other |
| PUB-FIL-0078741 | PUB-FIL-0078743 | 09022526803eced9_LP02Y7 Manufacturing Instructions_Redacted-00358-12.pdf | 00358-12 | P-18-0154 | 4/25/2018 | 4/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078744 | PUB-FIL-0078749 | 09022526803ecedb_LP02Y7 NCO titration method _Redacted-00358-13.pdf | 00358-13 | P-18-0154 | 4/25/2018 | 4/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078750 | PUB-FIL-0078751 | 09022526803ecee0_LP02Y7 NCO titration results_Redacted-00358-14.pdf | 00358-14 | P-18-0154 | 4/25/2018 | 4/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078752 | PUB-FIL-0078759 | 09022526803ecf37_LP02Y7 US SDS EN_Redacted-00358-15.pdf | 00358-15 | P-18-0154 | 4/25/2018 | 4/25/2018 SAFETY_DATASHEET |
| PUB-FIL-0078760 | PUB-FIL-0078767 | 09022526803ecf37_LP02Y7 US SDS EN_Redacted-00358-16.pdf | 00358-16 | P-18-0154 | 4/25/2018 | 4/25/2018 SAFETY_DATASHEET |
| PUB-FIL-0078768 | PUB-FIL-0078787 | 09022526803f15ba_PrimaryPMN_P-18-0154_Primary_PMN-_EC-LBP_20180509_10_34_22_EDT_20180509_sanitized_25485908354 25236180-00359.pdf | 359 | P-18-0154 | 5/7/2018 | 5/10/2018 Submission Pdf |
| PUB-FIL-0078788 | PUB-FIL-0078794 | 09022526803f15b8_TS LP02Y7 Up-Front CBI Substantiation_Redacted-00359-01.pdf | 00359-01 | P-18-0154 | 5/7/2018 | 5/10/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0078795 | PUB-FIL-0078801 | 09022526803f17ae_TS LP02Y7 Up-Front CBI Substantiation_Redacted-00359-02.pdf | 00359-02 | P-18-0154 | 5/7/2018 | 5/10/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0078802 | PUB-FIL-0078802 | 09022526803f15ac_LP02Y7 Structure _Redacted-00359-03.pdf | 00359-03 | P-18-0154 | 5/7/2018 | 5/10/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0078803 | PUB-FIL-0078803 | 09022526803f1796_LP02Y7 Structure _Redacted-00359-04.pdf | 00359-04 | P-18-0154 | 5/7/2018 | 5/10/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0078804 | PUB-FIL-0078838 | 09022526803f15ae_LP02Y7 GPC results _Redacted-00359-05.pdf | 00359-05 | P-18-0154 | 5/7/2018 | 5/10/2018 GPC |
| PUB-FIL-0078839 | PUB-FIL-0078873 | 09022526803f179a_LP02Y7 GPC results _Redacted-00359-06.pdf | 00359-06 | P-18-0154 | 5/7/2018 | 5/10/2018 GPC |
| PUB-FIL-0078674 | PUB-FIL-0078875 | 09022526803f15aa_LP02Y7 CAS IES Order Results_Redacted-00359-07.pdf | 00359-07 | P-18-0154 | 5/7/2018 | 5/10/2018 IES_REPORT |
| PUB-FIL-0078876 | PUB-FIL-0078877 | 09022526803f1792_LP02Y7 CAS IES Order Results_Redacted-00359-08.pdf | 00359-08 | P-18-0154 | 5/7/2018 | 5/10/2018 IES_REPORT |
| PUB-FIL-0078878 | PUB-FIL-0078880 | 09022526803f179e_LP02Y7 Manufacturing Instructions_Redacted-00359-09.pdf | 00359-09 | P-18-0154 | 5/7/2018 | 5/10/2018 Other |
| PUB-FIL-0078881 | PUB-FIL-0078886 | 09022526803f17a2_LP02Y7 NCO titration method _Redacted-00359-10.pdf | 00359-10 | P-18-0154 | 5/7/2018 | 5/10/2018 Other |
| PUB-FIL-0078887 | PUB-FIL-0078888 | 09022526803f17aa_LP02Y7 NCO titration results_Redacted-00359-11.pdf | 00359-11 | P-18-0154 | 5/7/2018 | 5/10/2018 Other |
| PUB-FIL-0078889 | PUB-FIL-0078891 | 09022526803f15b0_LP02Y7 Manufacturing Instructions_Redacted-00359-12.pdf | 00359-12 | P-18-0154 | 5/7/2018 | 5/10/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078892 | PUB-FIL-0078897 | 09022526803f15b2_LP02Y7 NCO titration method _Redacted-00359-13.pdf | 00359-13 | P-18-0154 | 5/7/2018 | 5/10/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078898 | PUB-FIL-0078899 | 09022526803f15b6_LP02Y7 NCO titration results_Redacted-00359-14.pdf | 00359-14 | P-18-0154 | 5/7/2018 | 5/10/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078900 | PUB-FIL-0078907 | 09022526803f15b4_LP02Y7 US SDS EN_Redacted-00359-15.pdf | 00359-15 | P-18-0154 | 5/7/2018 | 5/10/2018 SAFETY_DATASHEET |
| PUB-FIL-0078908 | PUB-FIL-0078915 | 09022526803f17a6_LP02Y7 US SDS EN_Redacted-00359-16.pdf | 00359-16 | P-18-0154 | 5/7/2018 | 5/10/2018 SAFETY_DATASHEET |
| PUB-FIL-0078916 | PUB-FIL-0078935 | 0902252680412006_PrimaryPMN_P-18-0154_Primary_PMN-_EC-LBP_20180806_10_34_22_EDT_20180806_sanitized_78351877131 49130707-00360.pdf | 360 | P-18-0154 | 8/6/2018 | 8/7/2018 Submission Pdf |
| PUB-FIL-0078936 | PUB-FIL-0078941 | 09022526804011fda_CBI Supporting Requestv2_Redacted-00360-01.pdf | 00360-01 | P-18-0154 | 8/6/2018 | 8/7/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0078942 | PUB-FIL-0078942 | 09022526804011ff1_LP02Y7 Structure _Redacted-00360-02.pdf | 00360-02 | P-18-0154 | 8/6/2018 | 8/7/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0078943 | PUB-FIL-0078977 | 09022526804011ff5_LP02Y7 GPC results _Redacted-00360-03.pdf | 00360-03 | P-18-0154 | 8/6/2018 | 8/7/2018 GPC |
| PUB-FIL-0078978 | PUB-FIL-0078979 | 09022526804011ted_LP02Y7 CAS IES Order Results_Redacted-00360-04.pdf | 00360-04 | P-18-0154 | 8/6/2018 | 8/7/2018 IES_REPORT |
| PUB-FIL-0078980 | PUB-FIL-0078982 | 09022526804011ff9_LP02Y7 Manufacturing Instructions_Redacted-00360-05.pdf | 00360-05 | P-18-0154 | 8/6/2018 | 8/7/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078983 | PUB-FIL-0078988 | 09022526804011tfd_LP02Y7 NCO titration method _Redacted-00360-06.pdf | 00360-06 | P-18-0154 | 8/6/2018 | 8/7/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078989 | PUB-FIL-0078990 | 09022526804012005_LP02Y7 NCO titration results_Redacted-00360-07.pdf | 00360-07 | P-18-0154 | 8/6/2018 | 8/7/2018 PMNI_PMN_OTHER |
| PUB-FIL-0078991 | PUB-FIL-0078998 | 09022526804012001_LP02Y7 US SDS EN_Redacted-00360-08.pdf | 00360-08 | P-18-0154 | 8/6/2018 | 8/7/2018 SAFETY_DATASHEET |
| PUB-FIL-0076999 | PUB-FIL-0079018 | 09022526804444e66_PrimaryPMN_P-18-0154_20190405_09_15_35_sanitized_6248678863 33837626B-00361.pdf | 361 | P-18-0154 | 4/5/2019 | 4/11/2019 Submission Pdf |
| PUB-FIL-0079019 | PUB-FIL-0079024 | 09022526804444f34_CBI Supporting Requestv2_Redacted-00361-01.pdf | 00361-01 | P-18-0154 | 4/5/2019 | 4/11/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0079025 | PUB-FIL-0079025 | 09022526804444f1c_LP02Y7 Structure _Redacted-00361-02.pdf | 00361-02 | P-18-0154 | 4/5/2019 | 4/11/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079026 | PUB-FIL-0079060 | 09022526804444f20_LP02Y7 GPC results _Redacted-00361-03.pdf | 00361-03 | P-18-0154 | 4/5/2019 | 4/11/2019 GPC |
| PUB-FIL-0079061 | PUB-FIL-0079062 | 09022526804444f18_LP02Y7 CAS IES Order Results_Redacted-00361-04.pdf | 00361-04 | P-18-0154 | 4/5/2019 | 4/11/2019 IES_REPORT |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0079063 | PUB-FIL-0079065 | 0902225260444f24_LP02Y7 Manufacturing Instructions_Redacted-00361-05.pdf | 00361-05 | P-18-0154 | 4/5/2019 | 4/11/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079066 | PUB-FIL-0079071 | 0902225260444f28_LP02Y7 NCO titration method _Redacted-00361-06.pdf | 00361-06 | P-18-0154 | 4/5/2019 | 4/11/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079072 | PUB-FIL-0079073 | 0902225260444f2c_LP02Y7 NCO titration results_Redacted-00361-07.pdf | 00361-07 | P-18-0154 | 4/5/2019 | 4/11/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079074 | PUB-FIL-0079081 | 0902225260444f2c_LP02Y7 US SDS EN_Redacted-00361-08.pdf | 00361-08 | P-18-0154 | 4/5/2019 | 4/11/2019 SAFETY_DATASHEET |
| PUB-FIL-0079082 | PUB-FIL-0079101 | 0902225260478794_PrimaryPMN_P-18-0154_20190903_17_57_31_sanitized_6440520905 908559638-00362.pdf | 362 | P-18-0154 | 9/3/2019 | 9/4/2019 Submission Pdf |
| PUB-FIL-0079102 | PUB-FIL-0079110 | 0902225260478796_LP02Y7_CBI Subst 082019 Update_Sanitized-01.pdf | 00362-01 | P-18-0154 | 9/3/2019 | 9/4/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0079111 | PUB-FIL-0079111 | 0902225260478785_LP02Y7 Structure _Redacted-00362-02.pdf | 00362-02 | P-18-0154 | 9/3/2019 | 9/4/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079112 | PUB-FIL-0079146 | 0902225260478789_LP02Y7 GPC results _Redacted-00362-03.pdf | 00362-03 | P-18-0154 | 9/3/2019 | 9/4/2019 GPC |
| PUB-FIL-0079147 | PUB-FIL-0079148 | 0902225260478781_LP02Y7 CAS IES Order Results_Redacted-00362-04.pdf | 00362-04 | P-18-0154 | 9/3/2019 | 9/4/2019 IES_REPORT |
| PUB-FIL-0079149 | PUB-FIL-0079151 | 0902225260478796_LP02Y7 Manufacturing Instructions_Redacted-00362-05.pdf | 00362-05 | P-18-0154 | 9/3/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079152 | PUB-FIL-0079157 | 0902225260478791_LP02Y7 NCO titration method _Redacted-00362-06.pdf | 00362-06 | P-18-0154 | 9/3/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079158 | PUB-FIL-0079159 | 0902225260478799_LP02Y7 NCO titration results_Redacted-00362-07.pdf | 00362-07 | P-18-0154 | 9/3/2019 | 9/4/2019 PMNI_PMN_OTHER |
| PUB-FIL-0079160 | PUB-FIL-0079167 | 0902225260478795_LP02Y7 US SDS EN_Redacted-00362-08.pdf | 00362-08 | P-18-0154 | 9/3/2019 | 9/4/2019 SAFETY_DATASHEET |
| PUB-FIL-0079168 | PUB-FIL-0079187 | 0902225260495657_PrimaryPMN_P-18-0154_20200219_10_46_47_sanitized_8225634291 950318132-00363.pdf | 363 | P-18-0154 | 2/19/2020 | 2/24/2020 Submission Pdf |
| PUB-FIL-0079188 | PUB-FIL-0079196 | 0902225260495662_LP02Y7_CBI Subst 082019 Update_Sanitized-01.pdf | 00363-01 | P-18-0154 | 2/19/2020 | 2/24/2020 CBI_SUBSTANTIATION |
| PUB-FIL-0079197 | PUB-FIL-0079197 | 0902225260495640_LP02Y7 Structure _Redacted-00363-02.pdf | 00363-02 | P-18-0154 | 2/19/2020 | 2/24/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079198 | PUB-FIL-0079201 | 0902225260495619_LP02Y7-Analytical Report_Redacted-00363-03.pdf | 00363-03 | P-18-0154 | 2/19/2020 | 2/24/2020 CORRESPONDENCE |
| PUB-FIL-0079202 | PUB-FIL-0079203 | 0902225260495655_LP02Y7 addendum Feb 13 2020_Redacted-00363-04.pdf | 00363-04 | P-18-0154 | 2/19/2020 | 2/24/2020 CORRESPONDENCE |
| PUB-FIL-0079204 | PUB-FIL-0079238 | 0902225260495644_LP02Y7 GPC results _Redacted-00363-05.pdf | 00363-05 | P-18-0154 | 2/19/2020 | 2/24/2020 GPC |
| PUB-FIL-0079239 | PUB-FIL-0079240 | 0902225260495663c_LP02Y7 CAS IES Order Results_Redacted-00363-06.pdf | 00363-06 | P-18-0154 | 2/19/2020 | 2/24/2020 IES_REPORT |
| PUB-FIL-0079241 | PUB-FIL-0079243 | 0902225260495648_LP02Y7 Manufacturing Instructions_Redacted-00363-07.pdf | 00363-07 | P-18-0154 | 2/19/2020 | 2/24/2020 PMNI_PMN_OTHER |
| PUB-FIL-0079244 | PUB-FIL-0079249 | 0902225260495664c_LP02Y7 NCO titration method _Redacted-00363-08.pdf | 00363-08 | P-18-0154 | 2/19/2020 | 2/24/2020 PMNI_PMN_OTHER |
| PUB-FIL-0079250 | PUB-FIL-0079251 | 0902225260495654_LP02Y7 NCO titration results_Redacted-00363-09.pdf | 00363-09 | P-18-0154 | 2/19/2020 | 2/24/2020 PMNI_PMN_OTHER |
| PUB-FIL-0079252 | PUB-FIL-0079259 | 0902225260495650_LP02Y7 US SDS EN_Redacted-00363-10.pdf | 00363-10 | P-18-0154 | 2/19/2020 | 2/24/2020 SAFETY_DATASHEET |
| PUB-FIL-0079260 | PUB-FIL-0079262 | 0902225260432248f_Support_P-18-0157_ZK-1306_PMN_Extension_Request_1_20181115_cbi_5 2651151333500809-00364.pdf | 364 | P-18-0157 | 11/15/2018 | 2/13/2019 Submission Pdf |
| PUB-FIL-0079263 | PUB-FIL-0079265 | 0902225260436cb2_Support_P-18-0157_20190111_17_47_38_cbi_65930780112387 4927-00364-01.pdf | 00364-01 | P-18-0157 | 1/11/2019 | 2/13/2019 Submission Pdf |
| PUB-FIL-0079266 | PUB-FIL-0079268 | 0902225260493949_Support_P-18-0157_20200131_18_24_50_sanitized_5936708107 891859930-00364-02.pdf | 00364-02 | P-18-0157 | 1/31/2020 | 2/13/2019 Submission Pdf |
| PUB-FIL-0079269 | PUB-FIL-0079292 | 0902225260803edad8_PrimaryPMN_CASENUMBER_ZK-1306_PMN_20180427_sanitized_35856292588632 19166-00364-03.pdf | 364 | P-18-0157 | 4/27/2018 | 4/30/2018 Submission Pdf |
| PUB-FIL-0079293 | PUB-FIL-0079310 | 0902225260803edad6_PMN-LVE CBI Substantiation and Trade secret information_Redacted-00364-04.pdf | 00364-04 | P-18-0157 | 4/27/2018 | 4/30/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0079311 | PUB-FIL-0079311 | 0902225260803edabb_Structure and reaction scheme_Redacted-00364-05.pdf | 00364-05 | P-18-0157 | 4/27/2018 | 4/30/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079312 | PUB-FIL-0079312 | 0902225260432248e_PMN Extension Requet-00364-06.pdf | 00364-06 | P-18-0157 | 11/15/2018 | 2/13/2019 CORRESPONDENCE |
| PUB-FIL-0079313 | PUB-FIL-0079313 | 0902225260436cae_PMN Extension Requet 01112019-00364-07.pdf | 00364-07 | P-18-0157 | 1/11/2019 | 2/13/2019 CORRESPONDENCE |
| PUB-FIL-0079314 | PUB-FIL-0079314 | 0902225260493949_Signed CO_Redacted-00364-08.pdf | 00364-08 | P-18-0157 | 1/31/2020 | 2/13/2019 CORRESPONDENCE |
| PUB-FIL-0079315 | PUB-FIL-0079316 | 0902225260803edabd_IES Order Results 424322_Redacted-00364-09.pdf | 00364-09 | P-18-0157 | 4/27/2018 | 4/30/2018 IES_REPORT |
| PUB-FIL-0079317 | PUB-FIL-0079317 | 0902225260803edad4_Cover Letter LVE-PMN Onium Signed-00364-10.pdf | 00364-10 | P-18-0157 | 4/27/2018 | 4/30/2018 PMNI_PMN_OTHER |
| PUB-FIL-0079318 | PUB-FIL-0079331 | 0902225260803edad3_Process Diagram-Site controlled by others_Redacted-00364-11.pdf | 00364-11 | P-18-0157 | 4/27/2018 | 4/30/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079332 | PUB-FIL-0079341 | 0902225260803edad1_Process Diagram-Sites Controlled by Submitter_Redacted-00364-12.pdf | 00364-12 | P-18-0157 | 4/27/2018 | 4/30/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079342 | PUB-FIL-0079346 | 0902225260803edacf_Spectra_Redacted-00364-13.pdf | 00364-13 | P-18-0157 | 4/27/2018 | 4/30/2018 Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0079347 | PUB-FIL-0079353 | 09022526803edacd_Product SDS_Redacted-00364-14.pdf | 00364-14 | P-18-0157 | 4/27/2018 | 4/30/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079354 | PUB-FIL-0079356 | 09022526804324 9d_Support_P-18-0159_ZK-1608_PMN_Extension_request_1_20181115_cbi_5 793131514390560877-00364-17.pdf | 00364-17 | P-18-0159 | 11/15/2018 | 2/13/2019 | Submission Pdf |
| PUB-FIL-0079357 | PUB-FIL-0079359 | 09022526804939d4_Support_P-18-0159_20190111_17_39_09_cbi_54259280049769 65320-00364-18.pdf | 00364-18 | P-18-0159 | 1/11/2019 | 2/13/2019 | Submission Pdf |
| PUB-FIL-0079360 | PUB-FIL-0079362 | 09022526804939d4_Support_P-18-0159_20200131_18_27_31_sanitized_4467960358 20863205-00364-19.pdf | 00364-19 | P-18-0159 | 1/31/2020 | 2/13/2019 | Submission Pdf |
| PUB-FIL-0079363 | PUB-FIL-0079365 | 09022526804939f36_Support_P-18-0159_20200204_14_41_35_sanitized_1919261452 385292454-00364-20.pdf | 00364-20 | P-18-0159 | 2/4/2020 | 2/6/2020 | Submission Pdf |
| PUB-FIL-0079366 | PUB-FIL-0079389 | 09022526803edb07_PrimaryPMN_CASENUMBER_ ZK-1608_PMN_20180427_sanitized_63513982152028 2034-00364-21.pdf | 00364-21 | P-18-0159 | 4/27/2018 | 4/30/2018 | Submission Pdf |
| PUB-FIL-0079390 | PUB-FIL-0079394 | 09022526804 93f34_CBI substantiation_Redacted-00364-22.pdf | 00364-22 | P-18-0159 | 2/4/2020 | 2/6/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0079395 | PUB-FIL-0079412 | 09022526803edb05_PMN-LVE CBI Substantiation and Trade secret information_Redacted-00364-23.pdf | 00364-23 | P-18-0159 | 4/27/2018 | 4/30/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079413 | PUB-FIL-0079413 | 09022526803edaf4_Structure and Reaction Scheme_Redacted-00364-24.pdf | 00364-24 | P-18-0159 | 4/27/2018 | 4/30/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079414 | PUB-FIL-0079414 | 0902252680432 49c_PMN Extension Requet-00364-25.pdf | 00364-25 | P-18-0159 | 11/15/2018 | 2/13/2019 | CORRESPONDENCE |
| PUB-FIL-0079415 | PUB-FIL-0079415 | 09022526804936cab_PMN Extension Requet 01112019-00364-26.pdf | 00364-26 | P-18-0159 | 1/11/2019 | 2/13/2019 | CORRESPONDENCE |
| PUB-FIL-0079416 | PUB-FIL-0079416 | 09022526804939d2_Signed CO_Redacted-00364-27.pdf | 00364-27 | P-18-0159 | 1/31/2020 | 2/13/2019 | CORRESPONDENCE |
| PUB-FIL-0079417 | PUB-FIL-0079440 | 0902252680493f32_Acute Oral_Report_Redacted-28.pdf | 00364-28 | P-18-0159 | 2/4/2020 | 2/6/2020 | HEALTH_TOXICITY |
| PUB-FIL-0079441 | PUB-FIL-0079442 | 09022526803edafa_IES Order Results 424342_Redacted-00364-29.pdf | 00364-29 | P-18-0159 | 4/27/2018 | 4/30/2018 | IES_REPORT |
| PUB-FIL-0079443 | PUB-FIL-0079443 | 09022526803edb03_Cover Letter LVE-PMN Onium Signed 00364-30.pdf | 00364-30 | P-18-0159 | 4/27/2018 | 4/30/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079444 | PUB-FIL-0079457 | 09022526803edb02_Process Diagram-Site controlled by others_Redacted-00364-31.pdf | 00364-31 | P-18-0159 | 4/27/2018 | 4/30/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079458 | PUB-FIL-0079467 | 09022526803edb00_Process Diagram-Sites Controlled by Submitter_Redacted-00364-32.pdf | 00364-32 | P-18-0159 | 4/27/2018 | 4/30/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079468 | PUB-FIL-0079472 | 09022526803edafe_Spectra_Redacted-00364-33.pdf | 00364-33 | P-18-0159 | 4/27/2018 | 4/30/2018 | Physical Chemical Property |
| PUB-FIL-0079473 | PUB-FIL-0079479 | 09022526803edafc_Product SDS_Redacted-00364-34.pdf | 00364-34 | P-18-0159 | 4/27/2018 | 4/30/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079480 | PUB-FIL-0079498 | 09022526803f0b35_PrimaryPMN_P-18-0169_Primary_PMN-20180305-08_56_21_EST_20180507_sanitized_53126224749 15590681-00365.pdf | 365 | P-18-0169 | 5/7/2018 | 5/9/2018 | Submission Pdf |
| PUB-FIL-0079499 | PUB-FIL-0079503 | 09022526803f0b33_pmn template-00365-01.docx | 00365-01 | P-18-0169 | 5/7/2018 | 5/9/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079504 | PUB-FIL-0079504 | 09022526803f0b32_L3685 Structure san-00365-02.pdf | 00365-02 | P-18-0169 | 5/7/2018 | 5/9/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079505 | PUB-FIL-0079505 | 09022526803f0b27_Chemical Structure Diagram san-00365-03.pdf | 00365-03 | P-18-0169 | 5/7/2018 | 5/9/2018 | IES_REPORT |
| PUB-FIL-0079506 | PUB-FIL-0079506 | 09022526803f0b2c_L3685 label-00365-04.pdf | 00365-04 | P-18-0169 | 5/7/2018 | 5/9/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079507 | PUB-FIL-0079507 | 09022526803f0b2b_L3685 process description san-00365-05.xls | 00365-05 | P-18-0169 | 5/7/2018 | 5/9/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079508 | PUB-FIL-0079508 | 09022526803f0b29_L3685 spectra-00365-06.pdf | 00365-06 | P-18-0169 | 5/7/2018 | 5/9/2018 | Physical Chemical Property |
| PUB-FIL-0079509 | PUB-FIL-0079523 | 09022526803f0b28_L-3685-00365-07.pdf | 00365-07 | P-18-0169 | 5/7/2018 | 5/9/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079524 | PUB-FIL-0079542 | 09022526803f3276_PrimaryPMN_P-18-0169_Primary_PMN-20180305-08_56_21_EST_20180515_sanitized_51565916351 75262966-00366.pdf | 366 | P-18-0169 | 5/15/2018 | 5/16/2018 | Submission Pdf |
| PUB-FIL-0079543 | PUB-FIL-0079547 | 09022526803f3272_pmn template-00366-01.docx | 00366-01 | P-18-0169 | 5/15/2018 | 5/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079548 | PUB-FIL-0079548 | 09022526803f3271_L3685 Structure san-00366-02.pdf | 00366-02 | P-18-0169 | 5/15/2018 | 5/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079549 | PUB-FIL-0079549 | 09022526803f316c_Chemical Structure Diagram san-00366-03.pdf | 00366-03 | P-18-0169 | 5/15/2018 | 5/16/2018 | IES_REPORT |
| PUB-FIL-0079550 | PUB-FIL-0079550 | 09022526803f326f_L3685 label-00366-04.pdf | 00366-04 | P-18-0169 | 5/15/2018 | 5/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079551 | PUB-FIL-0079551 | 09022526803f3274_L3685 process description san-00366-05.xls | 00366-05 | P-18-0169 | 5/15/2018 | 5/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079552 | PUB-FIL-0079552 | 09022526803f326e_L3685 spectra-00366-06.pdf | 00366-06 | P-18-0169 | 5/15/2018 | 5/16/2018 | Physical Chemical Property |
| PUB-FIL-0079553 | PUB-FIL-0079567 | 09022526803f316d_L-3685-00366-07.pdf | 00366-07 | P-18-0169 | 5/15/2018 | 5/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079568 | PUB-FIL-0079586 | 09022526803ff27c_PrimaryPMN_P-18-0169_Primary_PMN-20180305-08_56_21_EST_20180619_sanitized_49346543756 82784354-00367.pdf | 367 | P-18-0169 | 6/19/2018 | 6/25/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0079587 | PUB-FIL-0079591 | 09022526803ff23f_pmn template-00367-01.docx | 00367-01 | P-18-0169 | 6/19/2018 | 6/25/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079592 | PUB-FIL-0079592 | 09022526803ff23e_L3685 Structure san-00367-02.pdf | 00367-02 | P-18-0169 | 6/19/2018 | 6/25/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079593 | PUB-FIL-0079593 | 09022526803ff23a_Chemical Structure Diagram san-00367-03.pdf | 00367-03 | P-18-0169 | 6/19/2018 | 6/25/2018 | IES_REPORT |
| PUB-FIL-0079594 | PUB-FIL-0079594 | 09022526803ff23c_L3685 label (2)-00367-04.pdf | 00367-04 | P-18-0169 | 6/19/2018 | 6/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079595 | PUB-FIL-0079595 | 09022526803ff277_L3685 process description san-00367-05.xls | 00367-05 | P-18-0169 | 6/19/2018 | 6/25/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079596 | PUB-FIL-0079596 | 09022526803ff23b_L3685 spectra-00367-06.pdf | 00367-06 | P-18-0169 | 6/19/2018 | 6/25/2018 | Physical Chemical Property |
| PUB-FIL-0079597 | PUB-FIL-0079612 | 09022526803ff278_L-3685-00367-07.pdf | 00367-07 | P-18-0169 | 6/19/2018 | 6/25/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079613 | PUB-FIL-0079618 | 09022526803ff27a_SDS san-00367-08.pdf | 00367-08 | P-18-0169 | 6/19/2018 | 6/25/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079619 | PUB-FIL-0079637 | 0902252680428b67_PrimaryPMN_P-18-0169_Primary_PMN-20180305-08_56_21_EST_20181012_sanitized_5134f877661 40831654x00368.pdf | 368 | P-18-0169 | 10/12/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0079638 | PUB-FIL-0079642 | 0902252680428ba5_pmn template-00368-01.docx | 00368-01 | P-18-0169 | 10/12/2018 | 10/24/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079643 | PUB-FIL-0079643 | 0902252680428ba3_L3685 Structure san-00368-02.pdf | 00368-02 | P-18-0169 | 10/12/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079644 | PUB-FIL-0079644 | 0902252680428b9b_Chemical Structure Diagram san-00368-03.pdf | 00368-03 | P-18-0169 | 10/12/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0079645 | PUB-FIL-0079645 | 0902252680428b9f_L3685 label (2)-00368-04.pdf | 00368-04 | P-18-0169 | 10/12/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079646 | PUB-FIL-0079646 | 0902252680428ba9_L3685 process description san-00368-05.xls | 00368-05 | P-18-0169 | 10/12/2018 | 10/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079647 | PUB-FIL-0079647 | 0902252680428b9d_L3685 spectra-00368-06.pdf | 00368-06 | P-18-0169 | 10/12/2018 | 10/24/2018 | Physical Chemical Property |
| PUB-FIL-0079648 | PUB-FIL-0079663 | 0902252680428be6_L-3685(10-12-18)-00368-07.pdf | 00368-07 | P-18-0169 | 10/12/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079664 | PUB-FIL-0079669 | 0902252680428bad_SDS san-00368-08.pdf | 00368-08 | P-18-0169 | 10/12/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079670 | PUB-FIL-0079688 | 0902252680439db1_PrimaryPMN_P-18-0169_20190215_15_37_11_sanitized_5309943015 335831399-00369.pdf | 369 | P-18-0169 | 2/15/2019 | 3/12/2019 | Submission Pdf |
| PUB-FIL-0079689 | PUB-FIL-0079693 | 0902252680439da7_pmn template-00369-01.docx | 00369-01 | P-18-0169 | 2/15/2019 | 3/12/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0079694 | PUB-FIL-0079694 | 0902252680439da5_L3685 Structure san-00369-02.pdf | 00369-02 | P-18-0169 | 2/15/2019 | 3/12/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079695 | PUB-FIL-0079695 | 0902252680439d9d_Chemical Structure Diagram san-00369-03.pdf | 00369-03 | P-18-0169 | 2/15/2019 | 3/12/2019 | IES_REPORT |
| PUB-FIL-0079696 | PUB-FIL-0079696 | 0902252680439da1_L3685 label (2)-00369-04.pdf | 00369-04 | P-18-0169 | 2/15/2019 | 3/12/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0079697 | PUB-FIL-0079697 | 0902252680439dab_L3685 process description san-00369-05.xls | 00369-05 | P-18-0169 | 2/15/2019 | 3/12/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079698 | PUB-FIL-0079698 | 0902252680439d9f_L3685 spectra-00369-06.pdf | 00369-06 | P-18-0169 | 2/15/2019 | 3/12/2019 | Physical Chemical Property |
| PUB-FIL-0079699 | PUB-FIL-0079714 | 0902252680439d98_L-3685(2-15-19)-00369-07.pdf | 00369-07 | P-18-0169 | 2/15/2019 | 3/12/2019 | SAFETY_DATASHEET |
| PUB-FIL-0079715 | PUB-FIL-0079720 | 0902252680439daf_SDS san-00369-08.pdf | 00369-08 | P-18-0169 | 2/15/2019 | 3/12/2019 | SAFETY_DATASHEET |
| PUB-FIL-0079721 | PUB-FIL-0079742 | 09022526803fd958_PrimaryPMN_CASENUMBER_RESYDROL*_AY_6838_PMN_20180614_sanitized_720584073134072071500370.pdf | 370 | P-18-0212 | 6/14/2018 | 6/18/2018 | Submission Pdf |
| PUB-FIL-0079743 | PUB-FIL-0079743 | 09022526803fd951_Sanitized Chemical Structure-00370-01.pdf | 00370-01 | P-18-0212 | 6/14/2018 | 6/18/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079744 | PUB-FIL-0079744 | 09022526803fd953_Sanitized CAS IES Report-00370-02.pdf | 00370-02 | P-18-0212 | 6/14/2018 | 6/18/2018 | IES_REPORT |
| PUB-FIL-0079745 | PUB-FIL-0079745 | 09022526803fd955_Sanitized Formulation Process Diagram-00370-03.pdf | 00370-03 | P-18-0212 | 6/14/2018 | 6/18/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079746 | PUB-FIL-0079754 | 09022526803fd956_RESYDROL* AY 5537 US SDS-00370-04.pdf | 00370-04 | P-18-0212 | 6/14/2018 | 6/18/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079755 | PUB-FIL-0079756 | 090225268041c66e_Support_P-18-0212_P18-0212_Support_20180912_cbi_6204566565649248 367-00371.pdf | 371 | P-18-0212 | 9/12/2018 | 9/14/2018 | Submission Pdf |
| PUB-FIL-0079757 | PUB-FIL-0079778 | 0902252680401889_PrimaryPMN_P-18-0212_RESYDROL*_AY_6838_PMN_20180626_sanit ized_647488428001486250 3-00371-01.pdf | 00371-01 | P-18-0212 | 6/26/2018 | 7/11/2018 | Submission Pdf |
| PUB-FIL-0079779 | PUB-FIL-0079779 | 0902252680401 8cb_Sanitized Chemical Structure-00371-02.pdf | 00371-02 | P-18-0212 | 6/26/2018 | 7/11/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079780 | PUB-FIL-0079780 | 0902252680401 8cf_Sanitized CAS IES Report-00371-03.pdf | 00371-03 | P-18-0212 | 6/26/2018 | 7/11/2018 | IES_REPORT |
| PUB-FIL-0079781 | PUB-FIL-0079781 | 0902252680401 8d4_Sanitized Formulation Process Diagram-00371-04.pdf | 00371-04 | P-18-0212 | 6/26/2018 | 7/11/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079782 | PUB-FIL-0079790 | 0902252680401 8d6_RESYDROL* AY 5537 US SDS-00371-05.pdf | 00371-05 | P-18-0212 | 6/26/2018 | 7/11/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079791 | PUB-FIL-0079812 | 0902252680432e51_PrimaryPMN_P-18-0212_RESYDROL*_AY_6838_PMN_20181126_sanit ized_5033579918737079087-00372.pdf | 372 | P-18-0212 | 11/26/2018 | 12/3/2018 | Submission Pdf |
| PUB-FIL-0079813 | PUB-FIL-0079813 | 0902252680432e69_Sanitized Chemical Structure-00372-01.pdf | 00372-01 | P-18-0212 | 11/26/2018 | 12/3/2018 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0079814 | PUB-FIL-0079814 | 0902252680432e6d_Sanitized CAS IES Report-00372-02.pdf | 00372-02 | P-18-0212 | 11/26/2018 | 12/3/2018 | IES_REPORT |
| PUB-FIL-0079815 | PUB-FIL-0079815 | 0902252680432e71_Sanitized Formulation Process Diagram-00372-03.pdf | 00372-03 | P-18-0212 | 11/26/2018 | 12/3/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079816 | PUB-FIL-0079825 | 0902252680432e4f_RESYDROL AY 6838 US SDS(Revised)-00372-04.pdf | 00372-04 | P-18-0212 | 11/26/2018 | 12/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079826 | PUB-FIL-0079858 | 09022526803ffd97_PrimaryPMN_P-18-0219_PMN_5308_20180621_sanitized_805176382736842156-00373.pdf | 373 | P-18-0219 | 6/21/2018 | 6/21/2018 | Submission Pdf |
| PUB-FIL-0079859 | PUB-FIL-0079859 | 09022526803ffd95_PMN 5308 CBI Substantiation_sani-00373-01.pdf | 00373-01 | P-18-0219 | 6/21/2018 | 6/21/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079860 | PUB-FIL-0079861 | 09022526803ffd81_PMN 5308 Chemical Structure_sani-00373-02.pdf | 00373-02 | P-18-0219 | 6/21/2018 | 6/21/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079862 | PUB-FIL-0079862 | 09022526803ffcba_PMN 5308 GPC_sani-00373-03.pdf | 00373-03 | P-18-0219 | 6/21/2018 | 6/21/2018 | GPC |
| PUB-FIL-0079863 | PUB-FIL-0079863 | 09022526803ffcbe_PMN 5308 ID Method_sani-00373-04.pdf | 00373-04 | P-18-0219 | 6/21/2018 | 6/21/2018 | IES_REPORT |
| PUB-FIL-0079864 | PUB-FIL-0079864 | 09022526803ffd89_PMN 5308 Other sites_sani-00373-05.pdf | 00373-05 | P-18-0219 | 6/21/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079865 | PUB-FIL-0079866 | 09022526803ffd8b_PMN 5308 Worker Exposure-Environmental Release and Disposal-by Others_sani-00373-06.pdf | 00373-06 | P-18-0219 | 6/21/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079867 | PUB-FIL-0079868 | 09022526803ffd8f_PMN 5308 Occupational Exposure and Environmental Release by SUBMITTER_sani-00373-07.pdf | 00373-07 | P-18-0219 | 6/21/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079869 | PUB-FIL-0079870 | 09022526803ffd93_PMN 5308 Spray Application by Others_sani-00373-08.pdf | 00373-08 | P-18-0219 | 6/21/2018 | 6/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079871 | PUB-FIL-0079871 | 09022526803ffd91_PMN 5308 Operation Description_sani-00373-09.pdf | 00373-09 | P-18-0219 | 6/21/2018 | 6/21/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079872 | PUB-FIL-0079872 | 09022526803ffd85_PMN 5308 Process description-processing 1_sani-00373-10.pdf | 00373-10 | P-18-0219 | 6/21/2018 | 6/21/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079873 | PUB-FIL-0079874 | 09022526803ffd87_PMN 5308 Process description-processing 2_sani-00373-11.pdf | 00373-11 | P-18-0219 | 6/21/2018 | 6/21/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079875 | PUB-FIL-0079876 | 09022526803ffd8b_PMN 5308 Process description-MFG_sani-00373-12.pdf | 00373-12 | P-18-0219 | 6/21/2018 | 6/21/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079877 | PUB-FIL-0079877 | 09022526803ffd83_PMN 5308 IR Spectrum_sani-00373-13.pdf | 00373-13 | P-18-0219 | 6/21/2018 | 6/21/2018 | Physical Chemical Property |
| PUB-FIL-0079878 | PUB-FIL-0079891 | 09022526803ffcbc_PMN 5308 SDS_sani-00373-14.pdf | 00373-14 | P-18-0219 | 6/21/2018 | 6/21/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079892 | PUB-FIL-0079924 | 0902252680405d8a_PrimaryPMN_P-18-0219_PMN_5308_20180702_sanitized_2483642375287127959-00374.pdf | 374 | P-18-0219 | 7/2/2018 | 7/10/2018 | Submission Pdf |
| PUB-FIL-0079925 | PUB-FIL-0079925 | 0902252680405d8a_PMN 5308 CBI Substantiation_sani-00374-01.pdf | 00374-01 | P-18-0219 | 7/2/2018 | 7/10/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079926 | PUB-FIL-0079927 | 0902252680405446_PMN 5308 Chemical Structure_sani-00374-02.pdf | 00374-02 | P-18-0219 | 7/2/2018 | 7/10/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079928 | PUB-FIL-0079928 | 0902252680405430_PMN 5308 GPC_sani-00374-03.pdf | 00374-03 | P-18-0219 | 7/2/2018 | 7/10/2018 | GPC |
| PUB-FIL-0079929 | PUB-FIL-0079929 | 0902252680405440_PMN 5308 ID Method_sani-00374-04.pdf | 00374-04 | P-18-0219 | 7/2/2018 | 7/10/2018 | IES_REPORT |
| PUB-FIL-0079930 | PUB-FIL-0079930 | 0902252680405464_PMN 5308 Other sites_sani-00374-05.pdf | 00374-05 | P-18-0219 | 7/2/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079931 | PUB-FIL-0079932 | 0902252680405d4c_PMN 5308 Worker Exposure-Environmental Release and Disposal-by Others_sani-00374-06.pdf | 00374-06 | P-18-0219 | 7/2/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079933 | PUB-FIL-0079934 | 0902252680405d7c_PMN 5308 Occupational Exposure and Environmental Release by SUBMITTER_sani-00374-07.pdf | 00374-07 | P-18-0219 | 7/2/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079935 | PUB-FIL-0079936 | 0902252680405486_PMN 5308 Spray Application by Others_sani-00374-08.pdf | 00374-08 | P-18-0219 | 7/2/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0079937 | PUB-FIL-0079937 | 0902252680405482_PMN 5308 Operation Description_sani-00374-09.pdf | 00374-09 | P-18-0219 | 7/2/2018 | 7/10/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0079938 | PUB-FIL-0079938 | 0902252680405458_PMN 5308 Process description-processing 1_sani-00374-10.pdf | 00374-10 | P-18-0219 | 7/2/2018 | 7/10/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079939 | PUB-FIL-0079940 | 0902252680405460_PMN 5308 Process description-processing 2_sani-00374-11.pdf | 00374-11 | P-18-0219 | 7/2/2018 | 7/10/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079941 | PUB-FIL-0079942 | 0902252680405474_PMN 5308 Process description-MFG_sani-00374-12.pdf | 00374-12 | P-18-0219 | 7/2/2018 | 7/10/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0079943 | PUB-FIL-0079943 | 0902252680405d4e_PMN 5308 IR Spectrum_sani-00374-13.pdf | 00374-13 | P-18-0219 | 7/2/2018 | 7/10/2018 | Physical Chemical Property |
| PUB-FIL-0079944 | PUB-FIL-0079957 | 0902252680405438_PMN 5308 SDS_sani-00374-14.pdf | 00374-14 | P-18-0219 | 7/2/2018 | 7/10/2018 | SAFETY_DATASHEET |
| PUB-FIL-0079958 | PUB-FIL-0079990 | 090225268042f8b7_PrimaryPMN_P-18-0219_PMN_5308_20181009_sanitized_6688117299656181196-00375.pdf | 375 | P-18-0219 | 10/9/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0079991 | PUB-FIL-0079991 | 090225268042f919_PMN 5308 CBI Substantiation_sani-00375-01.pdf | 00375-01 | P-18-0219 | 10/9/2018 | 10/24/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0079992 | PUB-FIL-0079993 | 090225268042f8e9_PMN 5308 Chemical Structure_sani-00375-02.pdf | 00375-02 | P-18-0219 | 10/9/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0079994 | PUB-FIL-0079994 | 090225268042f8ed_PMN 5308 GPC_sani-00375-03.pdf | 00375-03 | P-18-0219 | 10/9/2018 | 10/24/2018 | GPC |
| PUB-FIL-0079995 | PUB-FIL-0079995 | 090225268042f8ed_PMN 5308 ID Method_sani-00375-04.pdf | 00375-04 | P-18-0219 | 10/9/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0079996 | PUB-FIL-0079996 | 090225268042f901_PMN 5308 Other sites_sani-00375-05.pdf | 00375-05 | P-18-0219 | 10/9/2018 | 10/24/2018 | PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0079997 | PUB-FIL-0079998 | 0902252680427905_PMN 5308 Worker Exposure-Environmental Release and Disposal-by Others_sani-00375-06.pdf | 00375-06 | P-18-0219 | 10/9/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0079999 | PUB-FIL-0080000 | 0902252680427900_PMN 5308 Occupational Exposure and Environmental Release by SUBMITTER_sani-00375-07.pdf | 00375-07 | P-18-0219 | 10/9/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080001 | PUB-FIL-0080002 | 0902252680427915_PMN 5308 Spray Application by Others_sani-00375-08.pdf | 00375-08 | P-18-0219 | 10/9/2018 | 10/24/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080003 | PUB-FIL-0080003 | 0902252680427911_PMN 5308 Operation Description_sani-00375-09.pdf | 00375-09 | P-18-0219 | 10/9/2018 | 10/24/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080004 | PUB-FIL-0080004 | 09022526804278f9_PMN 5308 Process description-processing 1_sani-00375-10.pdf | 00375-10 | P-18-0219 | 10/9/2018 | 10/24/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080005 | PUB-FIL-0080006 | 09022526804278fd_PMN 5308 Process description-processing 2_sani-00375-11.pdf | 00375-11 | P-18-0219 | 10/9/2018 | 10/24/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080007 | PUB-FIL-0080008 | 0902252680427909_PMN 5308 Process description-MFG_sani-00375-12.pdf | 00375-12 | P-18-0219 | 10/9/2018 | 10/24/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080009 | PUB-FIL-0080009 | 09022526804278f5_PMN 5308 IR Spectrum_sani-00375-13.pdf | 00375-13 | P-18-0219 | 10/9/2018 | 10/24/2018 Physical Chemical Property |
| PUB-FIL-0080010 | PUB-FIL-0080023 | 09022526804278b5_PMN 5308 SDS_sani-00375-14.pdf | 00375-14 | P-18-0219 | 10/9/2018 | 10/24/2018 SAFETY_DATASHEET |
| PUB-FIL-0080024 | PUB-FIL-0080056 | 090225268043b91c_PrimaryPMN_P-18-0219_20190305_19_09_53_sanitized_4611702506892073837-00376.pdf | 376 | P-18-0219 | 3/5/2019 | 3/25/2019 Submission Pdf |
| PUB-FIL-0080057 | PUB-FIL-0080057 | 090225268043b91a_PMN 5308 CBI Substantiation_sani-00376-01.pdf | 00376-01 | P-18-0219 | 3/5/2019 | 3/25/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0080058 | PUB-FIL-0080059 | 090225268043b8ed_PMN 5308 Chemical Structure_sani-00376-02.pdf | 00376-02 | P-18-0219 | 3/5/2019 | 3/25/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080060 | PUB-FIL-0080060 | 090225268043b8eb_PMN 5308 GPC_sani-00376-03.pdf | 00376-03 | P-18-0219 | 3/5/2019 | 3/25/2019 GPC |
| PUB-FIL-0080061 | PUB-FIL-0080061 | 090225268043b8ec_PMN 5308 ID Method_sani-00376-04.pdf | 00376-04 | P-18-0219 | 3/5/2019 | 3/25/2019 IES_REPORT |
| PUB-FIL-0080062 | PUB-FIL-0080063 | 090225268043b8f0_PMN 5308 Occupational Exposure and Environmental Release by SUBMITTER_sani-00376-05.pdf | 00376-05 | P-18-0219 | 3/5/2019 | 3/25/2019 PMNI_PMN_OTHER |
| PUB-FIL-0080064 | PUB-FIL-0080064 | 090225268043b8f1_PMN 5308 Spray Application by Others_sani-00376-06.pdf | 00376-06 | P-18-0219 | 3/5/2019 | 3/25/2019 PMNI_PMN_OTHER |
| PUB-FIL-0080065 | PUB-FIL-0080065 | 090225268043b903_PMN 5308 Other sites_sani-00376-07.pdf | 00376-07 | P-18-0219 | 3/5/2019 | 3/25/2019 PMNI_PMN_OTHER |
| PUB-FIL-0080066 | PUB-FIL-0080067 | 090225268043b907_PMN 5308 Worker Exposure-Environmental Release and Disposal-by Others_sani-00376-08.pdf | 00376-08 | P-18-0219 | 3/5/2019 | 3/25/2019 PMNI_PMN_OTHER |
| PUB-FIL-0080068 | PUB-FIL-0080068 | 090225268043b911_PMN 5308 Operation Description_sani-00376-09.pdf | 00376-09 | P-18-0219 | 3/5/2019 | 3/25/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080069 | PUB-FIL-0080070 | 090225268043b8ef_PMN 5308 Process description-processing2_sani-00376-10.pdf | 00376-10 | P-18-0219 | 3/5/2019 | 3/25/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080071 | PUB-FIL-0080071 | 090225268043b8fd_PMN 5308 Process description-processing 1_sani-00376-11.pdf | 00376-11 | P-18-0219 | 3/5/2019 | 3/25/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080072 | PUB-FIL-0080073 | 090225268043b90b_PMN 5308 Process description-MFG_sani-00376-12.pdf | 00376-12 | P-18-0219 | 3/5/2019 | 3/25/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080074 | PUB-FIL-0080074 | 090225268043b8ee_PMN 5308 IR Spectrum_sani-00376-13.pdf | 00376-13 | P-18-0219 | 3/5/2019 | 3/25/2019 Physical Chemical Property |
| PUB-FIL-0080075 | PUB-FIL-0080088 | 090225268043b917_PMN 5308 SDS_sani-00376-14.pdf | 00376-14 | P-18-0219 | 3/5/2019 | 3/25/2019 SAFETY_DATASHEET |
| PUB-FIL-0080089 | PUB-FIL-0080110 | 09022523fffe77_PrimaryPMN_CASENUMBER_PMN_1_20180621_sanitized_53338835021153165 59-00377.pdf | 377 | P-18-0221 | 6/21/2018 | 6/25/2018 Submission Pdf |
| PUB-FIL-0080111 | PUB-FIL-0080111 | 09022523fffe75_Sanitized Attachment 8-00377-01.pdf | 00377-01 | P-18-0221 | 6/21/2018 | 6/25/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0080112 | PUB-FIL-0080112 | 09022523fffe36_Sanitized Attachment 1-00377-02.pdf | 00377-02 | P-18-0221 | 6/21/2018 | 6/25/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080113 | PUB-FIL-0080113 | 09022523fffe6e_Sanitized Attachment 3-00377-03.pdf | 00377-03 | P-18-0221 | 6/21/2018 | 6/25/2018 GPC |
| PUB-FIL-0080114 | PUB-FIL-0080114 | 09022523fffe6c_Sanitized Attachment 2-00377-04.pdf | 00377-04 | P-18-0221 | 6/21/2018 | 6/25/2018 IES_REPORT |
| PUB-FIL-0080115 | PUB-FIL-0080115 | 09022523fffe73_Sanitized Attachment 7-00377-05.pdf | 00377-05 | P-18-0221 | 6/21/2018 | 6/25/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080116 | PUB-FIL-0080116 | 09022523fffe34_Sanitized Attachment 5-00377-06.pdf | 00377-06 | P-18-0221 | 6/21/2018 | 6/25/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080117 | PUB-FIL-0080117 | 09022523fffe32_Sanitized Attachment 4-00377-07.pdf | 00377-07 | P-18-0221 | 6/21/2018 | 6/25/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080118 | PUB-FIL-0080118 | 09022523fffe71_Sanitized Attachment 6-00377-08.pdf | 00377-08 | P-18-0221 | 6/21/2018 | 6/25/2018 Physical Chemical Property |
| PUB-FIL-0080119 | PUB-FIL-0080130 | 09022523fffe6f_GP 174K60 PLUS F (English (US)) GP SDS GHS (US)-00377-09.pdf | 00377-09 | P-18-0221 | 6/21/2018 | 6/25/2018 SAFETY_DATASHEET |
| PUB-FIL-0080131 | PUB-FIL-0080171 | 09022526804063ef_PrimaryPMN_P-18-0224_SP-HL_Consolidated_PMN_20180705_sanitized_8739 799116483154345-00378.pdf | 378 | P-18-0224 | 6/27/2018 | 7/16/2018 Submission Pdf |
| PUB-FIL-0080172 | PUB-FIL-0080177 | 09022526804063eb_CBI Substantiation_FINAL_Redacted-00378-01.pdf | 00378-01 | P-18-0224 | 6/27/2018 | 7/16/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0080178 | PUB-FIL-0080178 | 09022526804063a3_Representative Structure Poly. 1_Redacted-00378-02.pdf | 00378-02 | P-18-0224 | 6/27/2018 | 7/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080179 | PUB-FIL-0080179 | 09022526804063af_Representative Structure Poly. 2_Redacted-00378-03.pdf | 00378-03 | P-18-0224 | 6/27/2018 | 7/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0080180 | PUB-FIL-0080181 | 0902252680 4063ab_GPC Data Poly 1_Redacted-00378-04.pdf | 00378-04 | P-18-0224 | 6/27/2018 | 7/16/2018 | GPC |
| PUB-FIL-0080182 | PUB-FIL-0080183 | 0902252680 4063bf_GPC Data Poly 2_Redacted-00378-05.pdf | 00378-05 | P-18-0224 | 6/27/2018 | 7/16/2018 | GPC |
| PUB-FIL-0080184 | PUB-FIL-0080184 | 0902252680 4063a7_CAS IES Report Poly 1_Redacted-00378-06.pdf | 00378-06 | P-18-0224 | 6/27/2018 | 7/16/2018 | IES_REPORT |
| PUB-FIL-0080185 | PUB-FIL-0080185 | 0902252680 4063b3_CAS IES Report Poly 2_Redacted-00378-07.pdf | 00378-07 | P-18-0224 | 6/27/2018 | 7/16/2018 | IES_REPORT |
| PUB-FIL-0080186 | PUB-FIL-0080186 | 0902252680 4063c3_Reaction Scheme Poly 2_Redacted-00378-08.pdf | 00378-08 | P-18-0224 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080187 | PUB-FIL-0080187 | 0902252680 4063cf_Photo of blending vessel (1)_Redacted-00378-09.pdf | 00378-09 | P-18-0224 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080188 | PUB-FIL-0080188 | 0902252680 4063d3_Photo of blending vessel (2)_Redacted-00378-10.pdf | 00378-10 | P-18-0224 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080189 | PUB-FIL-0080189 | 0902252680 4063e7_Reaction Scheme Poly 1_Redacted-00378-11.pdf | 00378-11 | P-18-0224 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080190 | PUB-FIL-0080192 | 0902252680 4063d7_Process Diagram-Processing at Sites Controlled by Others Poly 1_Redacted-00378-12.pdf | 00378-12 | P-18-0224 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080193 | PUB-FIL-0080195 | 0902252680 4063db_Process Diagram-Processing at Sites Controlled by Others Poly 2_Redacted-00378-13.pdf | 00378-13 | P-18-0224 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080196 | PUB-FIL-0080197 | 0902252680 4063df_Process Diagram-Use at Sites Controlled by Others Poly 1_Redacted-00378-14.pdf | 00378-14 | P-18-0224 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080198 | PUB-FIL-0080199 | 0902252680 4063e3_Process Diagram-Use at Sites Controlled by Others Poly 2_Redacted-00378-15.pdf | 00378-15 | P-18-0224 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080200 | PUB-FIL-0080200 | 0902252680 4063b7_IR Spectrum Poly 2_Redacted-00378-16.pdf | 00378-16 | P-18-0224 | 6/27/2018 | 7/16/2018 | Physical Chemical Property |
| PUB-FIL-0080201 | PUB-FIL-0080201 | 0902252680 4063bb_IR Spectrum Poly 1_Redacted-00378-17.pdf | 00378-17 | P-18-0224 | 6/27/2018 | 7/16/2018 | Physical Chemical Property |
| PUB-FIL-0080202 | PUB-FIL-0080204 | 0902252680 4063c7_Poly 2 SDS_Redacted-00378-18.pdf | 00378-18 | P-18-0224 | 6/27/2018 | 7/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080205 | PUB-FIL-0080207 | 0902252680 4063cb_Poly 1 SDS_Redacted-00378-19.pdf | 00378-19 | P-18-0224 | 6/27/2018 | 7/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080208 | PUB-FIL-0080248 | 0902252680 4063ef_PrimaryPMN_P-18-0224_SP-HL_Consolidated_PMN_20180705_sanitized_8739 799116483154345-00378-20.pdf | 00378-20 | P-18-0225 | 6/27/2018 | 7/16/2018 | Submission Pdf |
| PUB-FIL-0080249 | PUB-FIL-0080254 | 0902252680 4063eb_CBI Substantiation_FINAL_Redacted-00378-21.pdf | 00378-21 | P-18-0225 | 6/27/2018 | 7/16/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0080255 | PUB-FIL-0080255 | 0902252680 4063a3_Representative Structure Poly. 1_Redacted-00378-22.pdf | 00378-22 | P-18-0225 | 6/27/2018 | 7/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080256 | PUB-FIL-0080256 | 0902252680 4063af_Representative Structure Poly. 2_Redacted-00378-23.pdf | 00378-23 | P-18-0225 | 6/27/2018 | 7/16/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080257 | PUB-FIL-0080258 | 0902252680 4063ab_GPC Data Poly 1_Redacted-00378-24.pdf | 00378-24 | P-18-0225 | 6/27/2018 | 7/16/2018 | GPC |
| PUB-FIL-0080259 | PUB-FIL-0080260 | 0902252680 4063bf_GPC Data Poly 2_Redacted-00378-25.pdf | 00378-25 | P-18-0225 | 6/27/2018 | 7/16/2018 | GPC |
| PUB-FIL-0080261 | PUB-FIL-0080261 | 0902252680 4063a7_CAS IES Report Poly 1_Redacted-00378-26.pdf | 00378-26 | P-18-0225 | 6/27/2018 | 7/16/2018 | IES_REPORT |
| PUB-FIL-0080262 | PUB-FIL-0080262 | 0902252680 4063b3_CAS IES Report Poly 2_Redacted-00378-27.pdf | 00378-27 | P-18-0225 | 6/27/2018 | 7/16/2018 | IES_REPORT |
| PUB-FIL-0080263 | PUB-FIL-0080263 | 0902252680 4063c3_Reaction Scheme Poly 2_Redacted-00378-28.pdf | 00378-28 | P-18-0225 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080264 | PUB-FIL-0080264 | 0902252680 4063cf_Photo of blending vessel (1)_Redacted-00378-29.pdf | 00378-29 | P-18-0225 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080265 | PUB-FIL-0080265 | 0902252680 4063d3_Photo of blending vessel (2)_Redacted-00378-30.pdf | 00378-30 | P-18-0225 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080266 | PUB-FIL-0080266 | 0902252680 4063e7_Reaction Scheme Poly 1_Redacted-00378-31.pdf | 00378-31 | P-18-0225 | 6/27/2018 | 7/16/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080267 | PUB-FIL-0080269 | 0902252680 4063d7_Process Diagram-Processing at Sites Controlled by Others Poly 1_Redacted-00378-32.pdf | 00378-32 | P-18-0225 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080270 | PUB-FIL-0080272 | 0902252680 4063db_Process Diagram-Processing at Sites Controlled by Others Poly 2_Redacted-00378-33.pdf | 00378-33 | P-18-0225 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080273 | PUB-FIL-0080274 | 0902252680 4063df_Process Diagram-Use at Sites Controlled by Others Poly 1_Redacted-00378-34.pdf | 00378-34 | P-18-0225 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080275 | PUB-FIL-0080276 | 0902252680 4063e3_Process Diagram-Use at Sites Controlled by Others Poly 2_Redacted-00378-35.pdf | 00378-35 | P-18-0225 | 6/27/2018 | 7/16/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080277 | PUB-FIL-0080277 | 0902252680 4063b7_IR Spectrum Poly 2_Redacted-00378-36.pdf | 00378-36 | P-18-0225 | 6/27/2018 | 7/16/2018 | Physical Chemical Property |
| PUB-FIL-0080278 | PUB-FIL-0080278 | 0902252680 4063bb_IR Spectrum Poly 1_Redacted-00378-37.pdf | 00378-37 | P-18-0225 | 6/27/2018 | 7/16/2018 | Physical Chemical Property |
| PUB-FIL-0080279 | PUB-FIL-0080281 | 0902252680 4063c7_Poly 2 SDS_Redacted-00378-38.pdf | 00378-38 | P-18-0225 | 6/27/2018 | 7/16/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080282 | PUB-FIL-0080284 | 0902252680 4063cb_Poly 1 SDS_Redacted-00378-39.pdf | 00378-39 | P-18-0225 | 6/27/2018 | 7/16/2018 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0080285 | PUB-FIL-0080304 | 0902252680404a23_PrimaryPMN_CASENUMBER_PMN_Acid_20180629_sanitized_15851869039668 07747-00379.pdf | 379 | P-18-0227 | 6/29/2018 | 7/3/2018 | Submission Pdf |
| PUB-FIL-0080305 | PUB-FIL-0080310 | 0902252680404a21_(9a) Section 5 CBI substantiation 180627_Redacted-00379-01.pdf | 00379-01 | P-18-0227 | 6/29/2018 | 7/3/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0080311 | PUB-FIL-0080311 | 0902252680404a14_(2) Chemical structure diagram acid 180621-00379-02.pdf | 00379-02 | P-18-0227 | 6/29/2018 | 7/3/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080312 | PUB-FIL-0080312 | 0902252680404a13_(1) IES Order Results 436202-00379-03.pdf | 00379-03 | P-18-0227 | 6/29/2018 | 7/3/2018 | IES_REPORT |
| PUB-FIL-0080313 | PUB-FIL-0080313 | 0902252680404a1c_(3a) Note on Chemical Composition 180626_Redacted-00379-04.pdf | 00379-04 | P-18-0227 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080314 | PUB-FIL-0080314 | 0902252680404a19_(7a) Others operation description 180628_Redacted-00379-05.pdf | 00379-05 | P-18-0227 | 6/29/2018 | 7/3/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080315 | PUB-FIL-0080317 | 0902252680404a17_(6a) Submitter process description 180621_Redacted-00379-06.pdf | 00379-06 | P-18-0227 | 6/29/2018 | 7/3/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080318 | PUB-FIL-0080358 | 0902252680404a1f_(8a)EpiSuite Model Results of Glucaric acid 180628_Redacted-00379-07.pdf | 00379-07 | P-18-0227 | 6/29/2018 | 7/3/2018 | Physical Chemical Property |
| PUB-FIL-0080359 | PUB-FIL-0080364 | 0902252680404a15_(4) Kalion glucaric acid solution SDS v1.0-00379-08.pdf | 00379-08 | P-18-0227 | 6/29/2018 | 7/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080365 | PUB-FIL-0080369 | 0902252680404a1d_(5) Kalion glucaric acid solid SDS v1.0-00379-09.pdf | 00379-09 | P-18-0227 | 6/29/2018 | 7/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080370 | PUB-FIL-0080389 | 0902252680041bc3c_PrimaryPMN_P-18-0227_PMN_Acid_20180910_sanitized_483083189 7905116199-00380.pdf | 380 | P-18-0227 | 9/10/2018 | 9/12/2018 | Submission Pdf |
| PUB-FIL-0080390 | PUB-FIL-0080395 | 0902252680041bc3a_(9a) Section 5 CBI substantiation 180830_Redacted-00380-01.pdf | 00380-01 | P-18-0227 | 9/10/2018 | 9/12/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0080396 | PUB-FIL-0080396 | 0902252680041bc24_(2) Chemical structure diagram acid 180621-00380-02.pdf | 00380-02 | P-18-0227 | 9/10/2018 | 9/12/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080397 | PUB-FIL-0080397 | 0902252680041bc22_(1) IES Order Results 436202-00380-03.pdf | 00380-03 | P-18-0227 | 9/10/2018 | 9/12/2018 | IES_REPORT |
| PUB-FIL-0080398 | PUB-FIL-0080398 | 0902252680041bc32_(3a) Note on Chemical Composition 180628_Redacted-00380-04.pdf | 00380-04 | P-18-0227 | 9/10/2018 | 9/12/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080399 | PUB-FIL-0080399 | 0902252680041bc2e_(7a) Others operation description 180628_Redacted-00380-05.pdf | 00380-05 | P-18-0227 | 9/10/2018 | 9/12/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080400 | PUB-FIL-0080402 | 0902252680041bc2a_(6a) Submitter process description 180621_Redacted-00380-06.pdf | 00380-06 | P-18-0227 | 9/10/2018 | 9/12/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080403 | PUB-FIL-0080443 | 0902252680041bc38_(8a)EpiSuite Model Results of Glucaric acid 180628_Redacted-00380-07.pdf | 00380-07 | P-18-0227 | 9/10/2018 | 9/12/2018 | Physical Chemical Property |
| PUB-FIL-0080444 | PUB-FIL-0080449 | 0902252680041bc26_(4) Kalion glucaric acid solution SDS v1.0-00380-08.pdf | 00380-08 | P-18-0227 | 9/10/2018 | 9/12/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080450 | PUB-FIL-0080454 | 0902252680041bc34_(5) Kalion glucaric acid solid SDS v1.0-00380-09.pdf | 00380-09 | P-18-0227 | 9/10/2018 | 9/12/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080455 | PUB-FIL-0080457 | 0902252680040b53c_Support_P-18-0230_Support-Clariant-Licocare_RBW_300_20180718_cbi_639641267254 0683167-00381.pdf | 381 | P-18-0230 | 7/18/2018 | 8/6/2018 | Submission Pdf |
| PUB-FIL-0080458 | PUB-FIL-0080477 | 0902252680040bd2_PrimaryPMN_CASENUMBER_PMN-Clariant-Licocare_RBW_300_20180629_sanitized_2447885 911752395069-00381-01.pdf | 00381-01 | P-18-0230 | 6/29/2018 | 7/3/2018 | Submission Pdf |
| PUB-FIL-0080478 | PUB-FIL-0080502 | 0902252680040bc7_2-Licocare RBW 106-Acute Immobilisation to Daphnia_OECD 202_Noack-No CBI-03.pdf | 00381-02 | P-18-0230 | 6/29/2018 | 7/3/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0080503 | PUB-FIL-0080534 | 0902252680040bc8_3-Licocare RBW 106_Alga Growth Inhibition_OECD201_2016_Noack-No CBI-04.pdf | 00381-03 | P-18-0230 | 6/29/2018 | 7/3/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0080535 | PUB-FIL-0080535 | 0902252680040bb7_Structure-CLRB55-SAN-00381-04.pdf | 00381-04 | P-18-0230 | 6/29/2018 | 7/3/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080536 | PUB-FIL-0080557 | 0902252680040bc6_1-Licocare RBW 106_Biodegradation_OECD301B_Noack_2016-No CBI-05.pdf | 00381-05 | P-18-0230 | 6/29/2018 | 7/3/2018 | FATE |
| PUB-FIL-0080558 | PUB-FIL-0080600 | 0902252680040bce_5-Licocare RBW 106_Ames test_OECD 471_WIL_2015-SAN-00381-06.pdf | 00381-06 | P-18-0230 | 6/29/2018 | 7/3/2018 | GENETIC_TOXICITY |
| PUB-FIL-0080601 | PUB-FIL-0080638 | 0902252680040b53b_G15400_BCOP-S_Final_Dec 2017-07.pdf | 00381-07 | P-18-0230 | 7/18/2018 | 8/6/2018 | HEALTH_TOXICITY |
| PUB-FIL-0080639 | PUB-FIL-0080653 | 0902252680040bc9_1-Licocare RBW 106_acute oral toxicity_OECD423_WIL_2016-No CBI-00381-08.pdf | 00381-08 | P-18-0230 | 6/29/2018 | 7/3/2018 | HEALTH_TOXICITY |
| PUB-FIL-0080654 | PUB-FIL-0080689 | 0902252680040bca_2-Licocare RBW 300-Skin Irritation_OECD 439-final-No CBI-09.pdf | 00381-09 | P-18-0230 | 6/29/2018 | 7/3/2018 | HEALTH_TOXICITY |
| PUB-FIL-0080690 | PUB-FIL-0080707 | 0902252680040bcb_3-Licocare RBW 106_eye irritation_BCOP_OECD 437_WIL_2015-No CBI-00381-10.pdf | 00381-10 | P-18-0230 | 6/29/2018 | 7/3/2018 | HEALTH_TOXICITY |
| PUB-FIL-0080708 | PUB-FIL-0080728 | 0902252680040bcc_4-Licocare RBW 106_LLNA_OECD429_WIL_2016-No CBI-00381-11.pdf | 00381-11 | P-18-0230 | 6/29/2018 | 7/3/2018 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0080729 | PUB-FIL-0080729 | 0902252680404bb5_IES-CLRB55-No CBI-00381-12.pdf | 00381-12 | P-18-0230 | 6/29/2018 | 7/3/2018 | IES_REPORT |
| PUB-FIL-0080730 | PUB-FIL-0080730 | 0902252680404b492_Experiment NO._Ga0252 Date._May 28 2014 Subject._Water solubility of Ga0249-Translated-00381-13.pdf | 00381-13 | P-18-0230 | 7/18/2018 | 8/6/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080731 | PUB-FIL-0080732 | 0902252680404bb9_Composition-CLRB55-SAN-00381-14.pdf | 00381-14 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080733 | PUB-FIL-0080734 | 0902252680404bbb_Licocare_RBW_Product Brochure-15.pdf | 00381-15 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080735 | PUB-FIL-0080735 | 0902252680404bbc_Study List-CLRB55-00381-16.pdf | 00381-16 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080736 | PUB-FIL-0080747 | 0902252680404bbe_COA and Spectra-LICOCARE RBW 300-SAN-00381-17.pdf | 00381-17 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080748 | PUB-FIL-0080760 | 0902252680404bbf_1-Summary of Expert Statements-Licocare RRB 300-No CBI-00381-18.pdf | 00381-18 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080761 | PUB-FIL-0080773 | 0902252680404bc0_2-Vapour pressure_Licocare RBW 300-No CBI-00381-19.pdf | 00381-19 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080774 | PUB-FIL-0080779 | 0902252680404bc2_3-Water solubility_Licocare RBW 300-SAN-00381-20.pdf | 00381-20 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080780 | PUB-FIL-0080785 | 0902252680404bc4_4-Partition coeffcient_Licocare RBW 300-SAN-00381-21.pdf | 00381-21 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080786 | PUB-FIL-0080795 | 0902252680404bc5_5-Flammability test_Licocare RBW 300-No CBI-00381-22.pdf | 00381-22 | P-18-0230 | 6/29/2018 | 7/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080796 | PUB-FIL-0080796 | 0902252680404bd0_SCBO-Processing and Use Diagram-SAN-00381-23.pdf | 00381-23 | P-18-0230 | 6/29/2018 | 7/3/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080797 | PUB-FIL-0080806 | 0902252680404bba_SDS-CLRB55-No CBI-00381-24.pdf | 00381-24 | P-18-0230 | 6/29/2018 | 7/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080807 | PUB-FIL-0080808 | 0902252680404be0e_Support_P-18-0231_P18-0231_Support_20180719_cbi_7799429034790177140-00381-26.pdf | 00381-26 | P-18-0231 | 7/19/2018 | 8/2/2018 | Submission Pdf |
| PUB-FIL-0080809 | PUB-FIL-0080830 | 0902252680404be6_PrimaryPMN_CASENUMBER_UCECOAT*_2802_PMN_20180629_sanitized_3978 8619578861189239-00381-27.pdf | 00381-27 | P-18-0231 | 6/29/2018 | 7/3/2018 | Submission Pdf |
| PUB-FIL-0080831 | PUB-FIL-0080831 | 0902252680404bdf_Sanitized Chemical Structure-00381-28.pdf | 00381-28 | P-18-0231 | 6/29/2018 | 7/3/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080832 | PUB-FIL-0080832 | 0902252680404be1_Sanitized CAS IES Report-00381-29.pdf | 00381-29 | P-18-0231 | 6/29/2018 | 7/3/2018 | IES_REPORT |
| PUB-FIL-0080833 | PUB-FIL-0080833 | 0902252680404be4_Sanitized Formulation Process Diagram-00381-30.pdf | 00381-30 | P-18-0231 | 6/29/2018 | 7/3/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080834 | PUB-FIL-0080842 | 0902252680404be2_UCECOAT* 2802 US SDS-00381-31.pdf | 00381-31 | P-18-0231 | 6/29/2018 | 7/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080843 | PUB-FIL-0080864 | 0902252680406a92_PrimaryPMN_CASENUMBER_18CR01_20180706_sanitized_3427507705082553 487-00381-33.pdf | 00381-33 | P-18-0233 | 7/6/2018 | 7/10/2018 | Submission Pdf |
| PUB-FIL-0080865 | PUB-FIL-0080865 | 0902252680406a90_18CR01 CBI Subst Sanitized-00381-34.pdf | 00381-34 | P-18-0233 | 7/6/2018 | 7/10/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0080866 | PUB-FIL-0080866 | 0902252680406939_18CR01 Chem Structure Sanitized-00381-35.pdf | 00381-35 | P-18-0233 | 7/6/2018 | 7/10/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080867 | PUB-FIL-0080867 | 0902252680406a7c_18CR01 GPC 1 Sanitized-00381-36.pdf | 00381-36 | P-18-0233 | 7/6/2018 | 7/10/2018 | GPC |
| PUB-FIL-0080868 | PUB-FIL-0080868 | 0902252680406a7e_18CR01 GPC 2 Sanitized-00381-37.pdf | 00381-37 | P-18-0233 | 7/6/2018 | 7/10/2018 | GPC |
| PUB-FIL-0080869 | PUB-FIL-0080869 | 0902252680406693b_18CR01 CAS Report Sanitized-00381-38.pdf | 00381-38 | P-18-0233 | 7/6/2018 | 7/10/2018 | IES_REPORT |
| PUB-FIL-0080870 | PUB-FIL-0080870 | 0902252680406a82_18CR01 Spray Sanitized-00381-39.pdf | 00381-39 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080871 | PUB-FIL-0080871 | 0902252680406a86_18CR01 Eng. Report Sanitized-00381-40.pdf | 00381-40 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080872 | PUB-FIL-0080872 | 0902252680406a88_18CR01 NS Sanitized-00381-41.pdf | 00381-41 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080873 | PUB-FIL-0080873 | 0902252680406a8c_18CR01 Comp SDS Sanitized-00381-42.pdf | 00381-42 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080874 | PUB-FIL-0080874 | 0902252680406a8c_18CR01 SF Summary Report Sanitized-00381-43.pdf | 00381-43 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080875 | PUB-FIL-0080875 | 0902252680406a84_18CR01 Attachment Water Solubility Sanitized-00381-44.pdf | 00381-44 | P-18-0233 | 7/6/2018 | 7/10/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0080876 | PUB-FIL-0080876 | 0902252680406a84_18CR01 Attachment Operation Description Sanitized-00381-45.pdf | 00381-45 | P-18-0233 | 7/6/2018 | 7/10/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0080877 | PUB-FIL-0080877 | 0902252680406a80_18CR01 SDS Sanitized-00381-46.pdf | 00381-46 | P-18-0233 | 7/6/2018 | 7/10/2018 | SAFETY_DATASHEET |
| PUB-FIL-0080878 | PUB-FIL-0080880 | 0902252680406f047_Support_P-18-0237_20190807_17_58_16_sanitized_5688316498 192719402-00381-47.pdf | 00381-47 | P-18-0237 | 8/7/2019 | 8/12/2019 | Submission Pdf |
| PUB-FIL-0080881 | PUB-FIL-0080885 | 0902252680406f045_general_template-v1.1_SANITIZED-00381-48.pdf | 00381-48 | P-18-0237 | 8/7/2019 | 8/12/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0080886 | PUB-FIL-0080887 | 0902252680406f043_Supplemental letter to EPA August 7 2019_SANITIZED-00381-49.pdf | 00381-49 | P-18-0237 | 8/7/2019 | 8/12/2019 | CORRESPONDENCE |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0080888 | PUB-FIL-0080918 | 090225268040c1d3_PrimaryPMN_P-18-0237_Primary_PMN-20180611-14_59_32_EDT_20180719_sanitized_85414063742 26086075-00382.pdf | 382 | P-18-0237 | 7/19/2018 | 7/23/2018 Submission Pdf |
| PUB-FIL-0080919 | PUB-FIL-0080921 | 090225268040c1cf_CBI Substantiation SANITIZED-00382-01.pdf | 00382-01 | P-18-0237 | 7/19/2018 | 7/23/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0080922 | PUB-FIL-0080922 | 090225268040c1ab_CAS Disclosure_SANITIZED-00382-02.pdf | 00382-02 | P-18-0237 | 7/19/2018 | 7/23/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0080923 | PUB-FIL-0080924 | 090225268040c1af_GPC - SANITIZED-00382-03.pdf | 00382-03 | P-18-0237 | 7/19/2018 | 7/23/2018 GPC |
| PUB-FIL-0080925 | PUB-FIL-0080928 | 090225268040c1a3_IES Order Results _SANITIZED-00382-04.pdf | 00382-04 | P-18-0237 | 7/19/2018 | 7/23/2018 IES_REPORT |
| PUB-FIL-0080929 | PUB-FIL-0080929 | 090225268040c1b3_Materials Overview - SANITIZED-00382-05.pdf | 00382-05 | P-18-0237 | 7/19/2018 | 7/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080930 | PUB-FIL-0080961 | 090225268040c1b7_Background information - SANITIZED-00382-06.pdf | 00382-06 | P-18-0237 | 7/19/2018 | 7/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080962 | PUB-FIL-0080963 | 090225268040c1cb_EPA Supporting documentation request 1 - SANITIZED-00382-07.pdf | 00382-07 | P-18-0237 | 7/19/2018 | 7/23/2018 PMNI_PMN_OTHER |
| PUB-FIL-0080964 | PUB-FIL-0080970 | 090225268040c1bb_Use - SANITIZED-00382-08.pdf | 00382-08 | P-18-0237 | 7/19/2018 | 7/23/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080971 | PUB-FIL-0080972 | 090225268040c1bf_Formulation Process - SANITIZED-00382-09.pdf | 00382-09 | P-18-0237 | 7/19/2018 | 7/23/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080973 | PUB-FIL-0080975 | 090225268040c1c3_manufacturing process _manu2_SANITIZED-00382-10.pdf | 00382-10 | P-18-0237 | 7/19/2018 | 7/23/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080976 | PUB-FIL-0080978 | 090225268040c1c7_manufacturing process _manu1_SANITIZED-00382-11.pdf | 00382-11 | P-18-0237 | 7/19/2018 | 7/23/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0080979 | PUB-FIL-0080984 | 090225268040c1a7_SDS US English _SANITIZED-00382-12.pdf | 00382-12 | P-18-0237 | 7/19/2018 | 7/23/2018 SAFETY_DATASHEET |
| PUB-FIL-0080985 | PUB-FIL-0081023 | 090225268041464b9_PrimaryPMN_P-18-0237_Primary_PMN-20180611-14_59_32_EDT_20180824_sanitized_49852388043 03588263-00383.pdf | 383 | P-18-0237 | 8/24/2018 | 9/4/2018 Submission Pdf |
| PUB-FIL-0081024 | PUB-FIL-0081026 | 090225268041464be_CBI Substantiation SANITIZED-00383-01.pdf | 00383-01 | P-18-0237 | 8/24/2018 | 9/4/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0081027 | PUB-FIL-0081027 | 0902252680416490_CAS Disclosure_SANITIZED-00383-02.pdf | 00383-02 | P-18-0237 | 8/24/2018 | 9/4/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081028 | PUB-FIL-0081029 | 0902252680416494_GPC - SANITIZED-00383-03.pdf | 00383-03 | P-18-0237 | 8/24/2018 | 9/4/2018 GPC |
| PUB-FIL-0081030 | PUB-FIL-0081033 | 0902252680416488_IES Order Results _SANITIZED-00383-04.pdf | 00383-04 | P-18-0237 | 8/24/2018 | 9/4/2018 IES_REPORT |
| PUB-FIL-0081034 | PUB-FIL-0081034 | 0902252680416498_Materials Overview - SANITIZED-00383-05.pdf | 00383-05 | P-18-0237 | 8/24/2018 | 9/4/2018 PMNI_PMN_OTHER |
| PUB-FIL-0081035 | PUB-FIL-0081066 | 090225268041649c_Background information - SANITIZED-00383-06.pdf | 00383-06 | P-18-0237 | 8/24/2018 | 9/4/2018 PMNI_PMN_OTHER |
| PUB-FIL-0081067 | PUB-FIL-0081068 | 09022526804164a0_EPA Supporting documentation request 1 - SANITIZED-00383-07.pdf | 00383-07 | P-18-0237 | 8/24/2018 | 9/4/2018 PMNI_PMN_OTHER |
| PUB-FIL-0081069 | PUB-FIL-0081075 | 09022526804164a0_Use - Submitter - SANITIZED-00383-08.pdf | 00383-08 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081076 | PUB-FIL-0081077 | 09022526804164a4_Formulation Process - SANITIZED-00383-09.pdf | 00383-09 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081078 | PUB-FIL-0081080 | 09022526804164a8_manufacturing process _manu2_SANITIZED-00383-10.pdf | 00383-10 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081081 | PUB-FIL-0081083 | 09022526804164ac_manufacturing process _manu1_SANITIZED-00383-11.pdf | 00383-11 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081084 | PUB-FIL-0081086 | 09022526804164b1_manufacturing process _manu1_SANITIZEDv1-00383-12.pdf | 00383-12 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081087 | PUB-FIL-0081089 | 09022526804164b5_manufacturing process _manu2_SANITIZED-00383-13.pdf | 00383-13 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081090 | PUB-FIL-0081091 | 09022526804164b7_Formulation Process - SANITIZEDv1-00383-14.pdf | 00383-14 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081092 | PUB-FIL-0081098 | 09022526804164b7_Use - Submitter - SANITIZEDv1-00383-15.pdf | 00383-15 | P-18-0237 | 8/24/2018 | 9/4/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081099 | PUB-FIL-0081104 | 09022526804164bc_SDS US English_SANITIZED-00383.16.pdf | 00383-16 | P-18-0237 | 8/24/2018 | 9/4/2018 SAFETY_DATASHEET |
| PUB-FIL-0081105 | PUB-FIL-0081143 | 090225268042d405_PrimaryPMN_P-18-0237_Primary_PMN-20180611-14_59_32_EDT_20181026_sanitized_46089418710 883540118-00384.pdf | 384 | P-18-0237 | 10/26/2018 | 10/29/2018 Submission Pdf |
| PUB-FIL-0081144 | PUB-FIL-0081146 | 090225268042d448_CBI Substantiation SANITIZED-00384-01.pdf | 00384-01 | P-18-0237 | 10/26/2018 | 10/29/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0081147 | PUB-FIL-0081147 | 090225268042d414_CAS Disclosure_SANITIZED-00384-02.pdf | 00384-02 | P-18-0237 | 10/26/2018 | 10/29/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081148 | PUB-FIL-0081149 | 090225268042d418_GPC - SANITIZED-00384-03.pdf | 00384-03 | P-18-0237 | 10/26/2018 | 10/29/2018 GPC |
| PUB-FIL-0081150 | PUB-FIL-0081153 | 090225268042d40c_IES Order Results _SANITIZED-00384-04.pdf | 00384-04 | P-18-0237 | 10/26/2018 | 10/29/2018 IES_REPORT |
| PUB-FIL-0081154 | PUB-FIL-0081154 | 090225268042d41c_Materials Overview - SANITIZED-00384-05.pdf | 00384-05 | P-18-0237 | 10/26/2018 | 10/29/2018 PMNI_PMN_OTHER |
| PUB-FIL-0081155 | PUB-FIL-0081186 | 090225268042d420_Background information - SANITIZED-00384-06.pdf | 00384-06 | P-18-0237 | 10/26/2018 | 10/29/2018 PMNI_PMN_OTHER |
| PUB-FIL-0081187 | PUB-FIL-0081188 | 090225268042d434_EPA Supporting documentation request 1 - SANITIZED-00384-07.pdf | 00384-07 | P-18-0237 | 10/26/2018 | 10/29/2018 PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0081189 | PUB-FIL-0081195 | 090225268042d424_Use - Submitter - SANITIZED-00384-08.pdf | 00384-08 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081196 | PUB-FIL-0081197 | 090225268042d428_Formulation Process - SANITIZED-00384-09.pdf | 00384-09 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081198 | PUB-FIL-0081200 | 090225268042d42c_manufacturing process _manu2_SANITIZED-00384-10.pdf | 00384-10 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081201 | PUB-FIL-0081203 | 090225268042d430_manufacturing process _manu_SANITIZED-00384-11.pdf | 00384-11 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081204 | PUB-FIL-0081206 | 090225268042d438_manufacturing process _manu_SANITIZEDv1-00384-12.pdf | 00384-12 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081207 | PUB-FIL-0081209 | 090225268042d43c_manufacturing process _manu_SANITIZEDv1-00384-13.pdf | 00384-13 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081210 | PUB-FIL-0081211 | 090225268042d440_Formulation Process - SANITIZEDv1-00384-14.pdf | 00384-14 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081212 | PUB-FIL-0081218 | 090225268042d444_Use - Submitter - SANITIZEDv1-00384-15.pdf | 00384-15 | P-18-0237 | 10/26/2018 | 10/29/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081219 | PUB-FIL-0081222 | 090225268042d403_CBI Substantiation Claim -- SANITIZED-00384-16.pdf | 00384-16 | P-18-0237 | 10/26/2018 | 10/29/2018 SAFETY_DATASHEET |
| PUB-FIL-0081223 | PUB-FIL-0081228 | 090225268042d410_SDS US English_SANITIZED-00384-17.pdf | 00384-17 | P-18-0237 | 10/26/2018 | 10/29/2018 SAFETY_DATASHEET |
| PUB-FIL-0081229 | PUB-FIL-0081267 | 090225268043fcf_PrimaryPMN_P-18-0237_20190219_12_03_34_sanitized_2358946230008135481-00385.pdf | 385 | P-18-0237 | 2/19/2019 | 3/13/2019 Submission Pdf |
| PUB-FIL-0081268 | PUB-FIL-0081270 | 090225268043f9ce_CBI Substantiation SANITIZED-00385-01.pdf | 00385-01 | P-18-0237 | 2/19/2019 | 3/13/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0081271 | PUB-FIL-0081271 | 090225268043f9f6_CAS Disclosure SANITIZED-00385-02.pdf | 00385-02 | P-18-0237 | 2/19/2019 | 3/13/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081272 | PUB-FIL-0081273 | 090225268043f9a_GPC - SANITIZED-00385-03.pdf | 00385-03 | P-18-0237 | 2/19/2019 | 3/13/2019 GPC |
| PUB-FIL-0081274 | PUB-FIL-0081277 | 090225268043f8e_IES Order Results _SANITIZED-00385-04.pdf | 00385-04 | P-18-0237 | 2/19/2019 | 3/13/2019 IES_REPORT |
| PUB-FIL-0081278 | PUB-FIL-0081278 | 090225268043f9e_Materials Overview - SANITIZED-00385-05.pdf | 00385-05 | P-18-0237 | 2/19/2019 | 3/13/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081279 | PUB-FIL-0081310 | 090225268043fa2_Background information - SANITIZED-00385-06.pdf | 00385-06 | P-18-0237 | 2/19/2019 | 3/13/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081311 | PUB-FIL-0081312 | 090225268043f9b6_EPA Supporting documentation request 1 - SANITIZED-00385-07.pdf | 00385-07 | P-18-0237 | 2/19/2019 | 3/13/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081313 | PUB-FIL-0081314 | 090225268043f63_Formulation Process v2 - SANITIZED-00385-08.pdf | 00385-08 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081315 | PUB-FIL-0081321 | 090225268043fa6_Use - Submitter - SANITIZED-00385-09.pdf | 00385-09 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081322 | PUB-FIL-0081323 | 090225268043faa_Formulation Process - SANITIZED-00385-10.pdf | 00385-10 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081324 | PUB-FIL-0081326 | 090225268043fae_manufacturing process _manu_SANITIZED-00385-11.pdf | 00385-11 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081327 | PUB-FIL-0081329 | 090225268043fb2_manufacturing process _manu_SANITIZED-00385-12.pdf | 00385-12 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081330 | PUB-FIL-0081332 | 090225268043fba_manufacturing process _manu_SANITIZEDv1-00385-13.pdf | 00385-13 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081333 | PUB-FIL-0081335 | 090225268043fbe_manufacturing process _manu_SANITIZEDv1-00385-14.pdf | 00385-14 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081336 | PUB-FIL-0081337 | 090225268043fc2_Formulation Process - SANITIZEDv1-00385-16.pdf | 00385-15 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081338 | PUB-FIL-0081344 | 090225268043fc6_Use - Submitter - SANITIZEDv1-00385-17.pdf | 00385-16 | P-18-0237 | 2/19/2019 | 3/13/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081345 | PUB-FIL-0081350 | 090225268043f92_SDS US English-SANITIZED-00385-17.pdf | 00385-17 | P-18-0237 | 2/19/2019 | 3/13/2019 SAFETY_DATASHEET |
| PUB-FIL-0081351 | PUB-FIL-0081354 | 090225268043fca_CBI Substantiation Claim -- SANITIZED-00385-18.pdf | 00385-18 | P-18-0237 | 2/19/2019 | 3/13/2019 SAFETY_DATASHEET |
| PUB-FIL-0081355 | PUB-FIL-0081393 | 090225268044083_PrimaryPMN_P-18-0237_20190323_00_14_33_sanitized_2205330605332812863-00386.pdf | 386 | P-18-0237 | 3/23/2019 | 4/1/2019 Submission Pdf |
| PUB-FIL-0081394 | PUB-FIL-0081396 | 090225268044087_CBI Substantiation SANITIZED-00386-01.pdf | 00386-01 | P-18-0237 | 3/23/2019 | 4/1/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0081397 | PUB-FIL-0081397 | 090225268044070_CAS Disclosure_SANITIZED-00386-02.pdf | 00386-02 | P-18-0237 | 3/23/2019 | 4/1/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081398 | PUB-FIL-0081399 | 090225268044074_GPC - SANITIZED-00386-03.pdf | 00386-03 | P-18-0237 | 3/23/2019 | 4/1/2019 GPC |
| PUB-FIL-0081400 | PUB-FIL-0081403 | 090225268044068_IES Order Results _SANITIZED-00386-04.pdf | 00386-04 | P-18-0237 | 3/23/2019 | 4/1/2019 IES_REPORT |
| PUB-FIL-0081404 | PUB-FIL-0081404 | 090225268044078_Materials Overview - SANITIZED-00386-05.pdf | 00386-05 | P-18-0237 | 3/23/2019 | 4/1/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081405 | PUB-FIL-0081436 | 090225268044407d_Background information - SANITIZED-00386-06.pdf | 00386-06 | P-18-0237 | 3/23/2019 | 4/1/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081437 | PUB-FIL-0081438 | 090225268044091_EPA Supporting documentation request 1 - SANITIZED-00386-07.pdf | 00386-07 | P-18-0237 | 3/23/2019 | 4/1/2019 PMNI_PMN_OTHER |
| PUB-FIL-0081439 | PUB-FIL-0081440 | 090225268044408a9_Formulation Process v2 - SANITIZED-00386-08.pdf | 00386-08 | P-18-0237 | 3/23/2019 | 4/1/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081441 | PUB-FIL-0081447 | 090225268044081_Use - Submitter - SANITIZED-00386-09.pdf | 00386-09 | P-18-0237 | 3/23/2019 | 4/1/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081448 | PUB-FIL-0081449 | 090225268044089_Formulation Process - SANITIZED-00386-10.pdf | 00386-10 | P-18-0237 | 3/23/2019 | 4/1/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081450 | PUB-FIL-0081452 | 090225268044089_manufacturing process _manu2_SANITIZED-00386-11.pdf | 00386-11 | P-18-0237 | 3/23/2019 | 4/1/2019 PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0081453 | PUB-FIL-0081455 | 090225268044088d_manufacturing process _manu_SANITIZED-00386-12.pdf | 00386-12 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081456 | PUB-FIL-0081458 | 090225268044089S_manufacturing process _manu1_SANITIZEDv1-00386-13.pdf | 00386-13 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081459 | PUB-FIL-0081461 | 090225268044089_manufacturing process _manu2_SANITIZEDv1-00386-14.pdf | 00386-14 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081462 | PUB-FIL-0081463 | 090225268044089d_Formulation Process - SANITIZEDv1-00386-15.pdf | 00386-15 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081464 | PUB-FIL-0081470 | 090225268044408a1_Use - Submitter - SANITIZEDv1-00386-16.pdf | 00386-16 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081471 | PUB-FIL-0081473 | 090225268044408ab_manufacturing process _manu1_SANITIZEDv2-00386-17.pdf | 00386-17 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081474 | PUB-FIL-0081476 | 090225268044408ad_manufacturing process _manu2_SANITIZEDv2-00386-18.pdf | 00386-18 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081477 | PUB-FIL-0081478 | 090225268044408af_Formulation Process - SANITIZEDv3-00386-19.pdf | 00386-19 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081479 | PUB-FIL-0081485 | 090225268044408b1_Use - Submitter - SANITIZEDv2-00386-20.pdf | 00386-20 | P-18-0237 | 3/23/2019 | 4/1/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081486 | PUB-FIL-0081491 | 090225268044086c_SDS US English_SANITIZED-00386-21.pdf | 00386-21 | P-18-0237 | 3/23/2019 | 4/1/2019 | SAFETY_DATASHEET |
| PUB-FIL-0081492 | PUB-FIL-0081495 | 090225268044408a5_CBI Substantiation Claim -- SANITIZED-00386-22.pdf | 00386-22 | P-18-0237 | 3/23/2019 | 4/1/2019 | SAFETY_DATASHEET |
| PUB-FIL-0081496 | PUB-FIL-0081534 | 090225268040688df_PrimaryPMN_P-18-0237_20190713_11_12_21_sanitized_1857649766 61043992-00387.pdf | 387 | P-18-0237 | 7/13/2019 | 9/10/2019 | Submission Pdf |
| PUB-FIL-0081535 | PUB-FIL-0081544 | 090225268046668dd_pmn_substantiation_P-18-0237_SANITIZED-00387-01.pdf | 00387-01 | P-18-0237 | 7/13/2019 | 9/10/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0081545 | PUB-FIL-0081545 | 090225268046668f1_CAS Disclosure_SANITIZED-00387-02.pdf | 00387-02 | P-18-0237 | 7/13/2019 | 9/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081546 | PUB-FIL-0081547 | 090225268046689S_GPC - SANITIZED-00387-03.pdf | 00387-03 | P-18-0237 | 7/13/2019 | 9/10/2019 | GPC |
| PUB-FIL-0081548 | PUB-FIL-0081551 | 090225268046688d_IES Order Results _SANITIZED-00387-04.pdf | 00387-04 | P-18-0237 | 7/13/2019 | 9/10/2019 | IES_REPORT |
| PUB-FIL-0081552 | PUB-FIL-0081552 | 090225268046689S_Materials Overview - SANITIZED-00387-05.pdf | 00387-05 | P-18-0237 | 7/13/2019 | 9/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0081553 | PUB-FIL-0081584 | 090225268046689d_Background information - SANITIZED-00387-06.pdf | 00387-06 | P-18-0237 | 7/13/2019 | 9/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0081585 | PUB-FIL-0081586 | 090225268046668c9_EPA Supporting documentation request 1 - SANITIZED-00387-07.pdf | 00387-07 | P-18-0237 | 7/13/2019 | 9/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0081587 | PUB-FIL-0081588 | 090225268046668a_Formulation Process v2 - SANITIZED-00387-08.pdf | 00387-08 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081589 | PUB-FIL-0081595 | 090225268046668a1_Use - Submitter - SANITIZED-00387-09.pdf | 00387-09 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081596 | PUB-FIL-0081597 | 090225268046668a5_Formulation Process - SANITIZED-00387-10.pdf | 00387-10 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081598 | PUB-FIL-0081600 | 090225268046668a9_manufacturing process _manu2_SANITIZED-00387-11.pdf | 00387-11 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081601 | PUB-FIL-0081603 | 090225268046668ad_manufacturing process _manu1_SANITIZED-00387-12.pdf | 00387-12 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081604 | PUB-FIL-0081606 | 090225268046668b5_manufacturing process _manu1_SANITIZEDv1-00387-13.pdf | 00387-13 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081607 | PUB-FIL-0081609 | 090225268046668b9_manufacturing process _manu2_SANITIZEDv1-00387-14.pdf | 00387-14 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081610 | PUB-FIL-0081611 | 090225268046668bd_Formulation Process - SANITIZEDv1-00387-15.pdf | 00387-15 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081612 | PUB-FIL-0081618 | 090225268046668c1_Use - Submitter - SANITIZEDv1-00387-16.pdf | 00387-16 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081619 | PUB-FIL-0081621 | 090225268046668d1_manufacturing process _manu1_SANITIZEDv2-00387-17.pdf | 00387-17 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081622 | PUB-FIL-0081624 | 090225268046668d5_manufacturing process _manu2_SANITIZEDv2-00387-18.pdf | 00387-18 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081625 | PUB-FIL-0081626 | 090225268046668d9_Formulation Process - SANITIZEDv3-00387-19.pdf | 00387-19 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081627 | PUB-FIL-0081633 | 090225268046668c5_Use - Submitter - SANITIZEDv2-00387-20.pdf | 00387-20 | P-18-0237 | 7/13/2019 | 9/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081637 | PUB-FIL-0081637 | 090225268046668c5_CBI Substantiation Claim -- SANITIZED-00387-21.pdf | 00387-21 | P-18-0237 | 7/13/2019 | 9/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0081638 | PUB-FIL-0081643 | 090225268046668d_SDS US English_SANITIZED-00387-22.pdf | 00387-22 | P-18-0237 | 7/13/2019 | 9/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0081644 | PUB-FIL-0081682 | 090225268049669f7_PrimaryPMN_P-18-0237_20200228_22_27_10_sanitized_4902735298 635415252-00388.pdf | 388 | P-18-0237 | 2/28/2020 | 3/3/2020 | Submission Pdf |
| PUB-FIL-0081683 | PUB-FIL-0081692 | 090225268049669fc_pmn_substantiation_P-18-0237_SANITIZED-00388-01.pdf | 00388-01 | P-18-0237 | 2/28/2020 | 3/3/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0081693 | PUB-FIL-0081693 | 090225268049669ae_CAS Disclosure_SANITIZED-00388-02.pdf | 00388-02 | P-18-0237 | 2/28/2020 | 3/3/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081694 | PUB-FIL-0081695 | 090225268049669b2_GPC - SANITIZED-00388-03.pdf | 00388-03 | P-18-0237 | 2/28/2020 | 3/3/2020 | GPC |
| PUB-FIL-0081696 | PUB-FIL-0081699 | 090225268049669aa_IES Order Results _SANITIZED-00388-04.pdf | 00388-04 | P-18-0237 | 2/28/2020 | 3/3/2020 | IES_REPORT |
| PUB-FIL-0081700 | PUB-FIL-0081700 | 090225268049669b6_Materials Overview - SANITIZED-00388-05.pdf | 00388-05 | P-18-0237 | 2/28/2020 | 3/3/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0081701 | PUB-FIL-0081732 | 090225268049669ba_Background information - SANITIZED-00388-06.pdf | 00388-06 | P-18-0237 | 2/28/2020 | 3/3/2020 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0081733 | PUB-FIL-0081734 | 09022526804969ce_EPA Supporting documentation request 1 - SANITIZED-00388-07.pdf | 00388-07 | P-18-0237 | 2/28/2020 | 3/3/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0081735 | PUB-FIL-0081736 | 09022526804969e6_Formulation Process v2 - SANITIZED-00388-08.pdf | 00388-08 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081737 | PUB-FIL-0081743 | 09022526804969be_Use - Submitter - SANITIZED-00388-09.pdf | 00388-09 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081744 | PUB-FIL-0081745 | 09022526804969c2_Formulation Process - SANITIZED-00388-10.pdf | 00388-10 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081746 | PUB-FIL-0081748 | 09022526804969c6_manufacturing process _manu2_SANITIZED-00388-11.pdf | 00388-11 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081749 | PUB-FIL-0081751 | 09022526804969ca_manufacturing process _manu1_SANITIZED-00388-12.pdf | 00388-12 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081752 | PUB-FIL-0081754 | 09022526804969d2_manufacturing process _manu1_SANITIZEDv1-00388-13.pdf | 00388-13 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081755 | PUB-FIL-0081757 | 09022526804969d6_manufacturing process _manu2_SANITIZEDv1-00388-14.pdf | 00388-14 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081758 | PUB-FIL-0081759 | 09022526804969da_Formulation Process - SANITIZEDv1-00388-15.pdf | 00388-15 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081760 | PUB-FIL-0081766 | 09022526804969ba_Use - Submitter - SANITIZEDv1-00388-16.pdf | 00388-16 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081767 | PUB-FIL-0081769 | 09022526804969ea_manufacturing process _manu2_SANITIZEDv2-00388-17.pdf | 00388-17 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081770 | PUB-FIL-0081772 | 09022526804969ee_manufacturing process _manu2_SANITIZEDv3-00388-18.pdf | 00388-18 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081773 | PUB-FIL-0081774 | 09022526804969f2_Formulation Process - SANITIZEDv3-00388-19.pdf | 00388-19 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081775 | PUB-FIL-0081781 | 09022526804969f6_Use - Submitter - SANITIZEDv2-00388-20.pdf | 00388-20 | P-18-0237 | 2/28/2020 | 3/3/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081782 | PUB-FIL-0081787 | 09022526804969f5_SDS US English_CONFIDENTIAL_update comments from EPAv2_Redacted_Feb 22 2020-00388-21.pdf | 00388-21 | P-18-0237 | 2/28/2020 | 3/3/2020 | SAFETY_DATASHEET |
| PUB-FIL-0081788 | PUB-FIL-0081791 | 09022526804969e2_CBI Substantiation Claim -- SANITIZED-00388-22.pdf | 00388-22 | P-18-0237 | 2/28/2020 | 3/3/2020 | SAFETY_DATASHEET |
| PUB-FIL-0081792 | PUB-FIL-0081813 | 090225268040a5b4_PrimaryPMN_CASENUMBER_PMN_2_20180716_sanitized_260180060261109280 04-00389.pdf | 389 | P-18-0238 | 7/16/2018 | 7/17/2018 | Submission Pdf |
| PUB-FIL-0081814 | PUB-FIL-0081814 | 090225268040a5b2_Sanitized Attachment 8-00389-01.pdf | 00389-01 | P-18-0238 | 7/16/2018 | 7/17/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0081815 | PUB-FIL-0081815 | 090225268040a5a5_Sanitized Attachment 2-00389-02.pdf | 00389-02 | P-18-0238 | 7/16/2018 | 7/17/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081816 | PUB-FIL-0081816 | 090225268040a5a7_Sanitized Attachment 3-00389-03.pdf | 00389-03 | P-18-0238 | 7/16/2018 | 7/17/2018 | GPC |
| PUB-FIL-0081817 | PUB-FIL-0081817 | 090225268040a5a3_Sanitized Attachment 1-00389-04.pdf | 00389-04 | P-18-0238 | 7/16/2018 | 7/17/2018 | IES_REPORT |
| PUB-FIL-0081818 | PUB-FIL-0081818 | 090225268040a5b0_Sanitized Attachment 7-00389-05.pdf | 00389-05 | P-18-0238 | 7/16/2018 | 7/17/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0081819 | PUB-FIL-0081819 | 090225268040a5ae_Sanitized Attachment 6-00389-06.pdf | 00389-06 | P-18-0238 | 7/16/2018 | 7/17/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081820 | PUB-FIL-0081820 | 090225268040a5ac_Sanitized Attachment 5-00389-07.pdf | 00389-07 | P-18-0238 | 7/16/2018 | 7/17/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081821 | PUB-FIL-0081821 | 090225268040a5aa_Sanitized Attachment 4-00389-08.pdf | 00389-08 | P-18-0238 | 7/16/2018 | 7/17/2018 | Physical Chemical Property |
| PUB-FIL-0081822 | PUB-FIL-0081833 | 090225268040a5a8_GP 158K94 PLUS F (English (US)) GP SDS GHS (US)-00389-09.pdf | 00389-09 | P-18-0238 | 7/16/2018 | 7/17/2018 | SAFETY_DATASHEET |
| PUB-FIL-0081834 | PUB-FIL-0081865 | 090225268040e55a_PrimaryPMN_CASENUMBER_IM-12_PMN_20180726_sanitized_1770774553996654 426-00389-10.pdf | 00389-10 | P-18-0261 | 7/26/2018 | 7/26/2018 | Submission Pdf |
| PUB-FIL-0081866 | PUB-FIL-0081866 | 090225268040e558_Attachment_SV9-00389-11.pdf | 00389-11 | P-18-0261 | 7/26/2018 | 7/26/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0081867 | PUB-FIL-0081867 | 090225268040e546_Attachment_SV-00389-12.pdf | 00389-12 | P-18-0261 | 7/26/2018 | 7/26/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081868 | PUB-FIL-0081868 | 090225268040e548_Attachment_SV2-00389-13.pdf | 00389-13 | P-18-0261 | 7/26/2018 | 7/26/2018 | GPC |
| PUB-FIL-0081869 | PUB-FIL-0081869 | 090225268040e544_CAS IES 427205_sv-00389-14.pdf | 00389-14 | P-18-0261 | 7/26/2018 | 7/26/2018 | IES_REPORT |
| PUB-FIL-0081870 | PUB-FIL-0081870 | 090225268040e550_Attachment_SV5-00389-15.pdf | 00389-15 | P-18-0261 | 7/26/2018 | 7/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0081871 | PUB-FIL-0081871 | 090225268040e554_Attachment_SV7-00389-16.pdf | 00389-16 | P-18-0261 | 7/26/2018 | 7/26/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0081872 | PUB-FIL-0081872 | 090225268040e556_Attachment_SV8-00389-17.pdf | 00389-17 | P-18-0261 | 7/26/2018 | 7/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0081873 | PUB-FIL-0081873 | 090225268040e54a_Attachment_SV3-00389-18.pdf | 00389-18 | P-18-0261 | 7/26/2018 | 7/26/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081874 | PUB-FIL-0081874 | 090225268040e54e_Attachment_SV4-00389-19.pdf | 00389-19 | P-18-0261 | 7/26/2018 | 7/26/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081875 | PUB-FIL-0081875 | 090225268040e552_Attachment_SV6-00389-20.pdf | 00389-20 | P-18-0261 | 7/26/2018 | 7/26/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081876 | PUB-FIL-0081881 | 090225268040e54c_W12 SDS_sv-00389-21.pdf | 00389-21 | P-18-0261 | 7/26/2018 | 7/26/2018 | SAFETY_DATASHEET |
| PUB-FIL-0081882 | PUB-FIL-0081905 | 090225268041260c_PrimaryPMN_CASENUMBER_IM-38_PMN_20180807_sanitized_5856306816132938 601-00389-22.pdf | 00389-22 | P-18-0272 | 8/7/2018 | 8/7/2018 | Submission Pdf |

| Link | File ID | Filename | Number | P-Number | Date | Date | Category |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0081906 | PUB-FIL-0081906 | 090225268041260a_Attachment_SV5-00389-23.pdf | 00389-23 | P-18-0272 | 8/7/2018 | 8/7/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0081907 | PUB-FIL-0081907 | 090225268041260a_Attachment_SV6-00389-24.pdf | 00389-24 | P-18-0272 | 8/7/2018 | 8/7/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081908 | PUB-FIL-0081908 | 090225268041260a_Attachment_SV4-00389-25.pdf | 00389-25 | P-18-0272 | 8/7/2018 | 8/7/2018 | GPC |
| PUB-FIL-0081909 | PUB-FIL-0081909 | 090225268041260a_CAS IES 83 report_sv-00389-26.pdf | 00389-26 | P-18-0272 | 8/7/2018 | 8/7/2018 | IES_REPORT |
| PUB-FIL-0081910 | PUB-FIL-0081910 | 090225268041260a_Attachment_SV3-00389-27.pdf | 00389-27 | P-18-0272 | 8/7/2018 | 8/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0081911 | PUB-FIL-0081911 | 090225268041260a_Attachment_SV-00389-28.pdf | 00389-28 | P-18-0272 | 8/7/2018 | 8/7/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081912 | PUB-FIL-0081912 | 090225268041260a_Attachment_SV2-00389-29.pdf | 00389-29 | P-18-0272 | 8/7/2018 | 8/7/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081913 | PUB-FIL-0081917 | 090225268041260a_SDS 83_sv-00389-30.pdf | 00389-30 | P-18-0272 | 8/7/2018 | 8/7/2018 | SAFETY_DATASHEET |
| PUB-FIL-0081918 | PUB-FIL-0081941 | 090225268043ac20_PrimaryPMN_P-18-0272_20190226_16_53_43_sanitized_7631622779_689382314-00390.pdf | 390 | P-18-0272 | 2/26/2019 | 3/15/2019 | Submission Pdf |
| PUB-FIL-0081942 | PUB-FIL-0081942 | 090225268043ac41_Attachment_SV5-00390-01.pdf | 00390-01 | P-18-0272 | 2/26/2019 | 3/15/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0081943 | PUB-FIL-0081943 | 090225268043ac3d_Attachment_SV6-00390-02.pdf | 00390-02 | P-18-0272 | 2/26/2019 | 3/15/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081944 | PUB-FIL-0081944 | 090225268043ac35_Attachment_SV4-00390-03.pdf | 00390-03 | P-18-0272 | 2/26/2019 | 3/15/2019 | GPC |
| PUB-FIL-0081945 | PUB-FIL-0081945 | 090225268043ac39_CAS IES 83 report_sv-00390-04.pdf | 00390-04 | P-18-0272 | 2/26/2019 | 3/15/2019 | IES_REPORT |
| PUB-FIL-0081946 | PUB-FIL-0081946 | 090225268043ac31_Attachment_SV3-00390-05.pdf | 00390-05 | P-18-0272 | 2/26/2019 | 3/15/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0081947 | PUB-FIL-0081947 | 090225268043ac29_Attachment_SV-00390-06.pdf | 00390-06 | P-18-0272 | 2/26/2019 | 3/15/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081948 | PUB-FIL-0081948 | 090225268043ac2d_Attachment_SV2-00390-07.pdf | 00390-07 | P-18-0272 | 2/26/2019 | 3/15/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0081949 | PUB-FIL-0081953 | 090225268043ac1e_SDS Rev 2_sv-00390-08.pdf | 00390-08 | P-18-0272 | 2/26/2019 | 3/15/2019 | SAFETY_DATASHEET |
| PUB-FIL-0081954 | PUB-FIL-0081977 | 090225268041s308_PrimaryPMN_P-18-0274_MRD_jl20180812_r57487_20180821_sanitized_6701605163147513 27-00391.pdf | 391 | P-18-0274 | 8/21/2018 | 8/22/2018 | Submission Pdf |
| PUB-FIL-0081978 | PUB-FIL-0081978 | 090225268041s306_CBI Substantiation_San-00391-01.pdf | 00391-01 | P-18-0274 | 8/21/2018 | 8/22/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0081979 | PUB-FIL-0081979 | 090225268041s2d2_STN Chemical Structure_San-00391-02.pdf | 00391-02 | P-18-0274 | 8/21/2018 | 8/22/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081980 | PUB-FIL-0081980 | 090225268041s2d6_Byproducts_San-00391-03.pdf | 00391-03 | P-18-0274 | 8/21/2018 | 8/22/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0081981 | PUB-FIL-0082035 | 090225268041s2ee_Bacterial Reverse Mutation Assay_San-04.pdf | 00391-04 | P-18-0274 | 8/21/2018 | 8/22/2018 | GENETIC_TOXICITY |
| PUB-FIL-0082036 | PUB-FIL-0082066 | 090225268041s2ea_Acute Oral Toxicity_San-05.pdf | 00391-05 | P-18-0274 | 8/21/2018 | 8/22/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082067 | PUB-FIL-0082074 | 090225268041s2f2_In Vitro Eye Irritation_San-00391-06.pdf | 00391-06 | P-18-0274 | 8/21/2018 | 8/22/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082075 | PUB-FIL-0082098 | 090225268041s2f6_Skin Sensitization_San-00391-07.pdf | 00391-07 | P-18-0274 | 8/21/2018 | 8/22/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082099 | PUB-FIL-0082106 | 090225268041s2fa_In Vitro Skin Irritation_San-00391-08.pdf | 00391-08 | P-18-0274 | 8/21/2018 | 8/22/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082107 | PUB-FIL-0082107 | 090225268041s2de_Synonyms_San-00391-09.pdf | 00391-09 | P-18-0274 | 8/21/2018 | 8/22/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082108 | PUB-FIL-0082108 | 090225268041s2e6_Mfg Diagram_San-00391-10.pdf | 00391-10 | P-18-0274 | 8/21/2018 | 8/22/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082109 | PUB-FIL-0082109 | 090225268041s2fe_Use Diagram_San-00391-11.pdf | 00391-11 | P-18-0274 | 8/21/2018 | 8/22/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082110 | PUB-FIL-0082110 | 090225268041s2da_NMR_San-00391-12.pdf | 00391-12 | P-18-0274 | 8/21/2018 | 8/22/2018 | Physical Chemical Property |
| PUB-FIL-0082111 | PUB-FIL-0082111 | 090225268041s2e2_PhysChem Properties_San-00391-13.pdf | 00391-13 | P-18-0274 | 8/21/2018 | 8/22/2018 | Physical Chemical Property |
| PUB-FIL-0082112 | PUB-FIL-0082117 | 090225268041s302_SDS_San-00391-14.pdf | 00391-14 | P-18-0274 | 8/21/2018 | 8/22/2018 | SAFETY_DATASHEET |
| PUB-FIL-0082118 | PUB-FIL-0082141 | 090225268043429e_PrimaryPMN_P-18-0274_MRD_jl20180812_r57487_20181207_sanitized_4819206035535360143-00392.pdf | 392 | P-18-0274 | 12/7/2018 | 12/19/2018 | Submission Pdf |
| PUB-FIL-0082142 | PUB-FIL-0082142 | 090225268043432i_CBI Substantiation_San-00392-01.pdf | 00392-01 | P-18-0274 | 12/7/2018 | 12/19/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0082143 | PUB-FIL-0082143 | 090225268043420d_STN Chemical Structure_San-00392-02.pdf | 00392-02 | P-18-0274 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082144 | PUB-FIL-0082144 | 090225268043421f1_Byproducts_San-00392-03.pdf | 00392-03 | P-18-0274 | 12/7/2018 | 12/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082145 | PUB-FIL-0082199 | 090225268043430g_Bacterial Reverse Mutation Assay_San-04.pdf | 00392-04 | P-18-0274 | 12/7/2018 | 12/19/2018 | GENETIC_TOXICITY |
| PUB-FIL-0082200 | PUB-FIL-0082236 | 090225268043429c_ADME_San-05.pdf | 00392-05 | P-18-0274 | 12/7/2018 | 12/19/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082237 | PUB-FIL-0082267 | 090225268043430c_Acute Oral Toxicity_San-06.pdf | 00392-06 | P-18-0274 | 12/7/2018 | 12/19/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082268 | PUB-FIL-0082275 | 090225268043430d_In Vitro Eye Irritation_San-07.pdf | 00392-07 | P-18-0274 | 12/7/2018 | 12/19/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082276 | PUB-FIL-0082299 | 090225268043431i_Skin Sensitization_San-00392-08.pdf | 00392-08 | P-18-0274 | 12/7/2018 | 12/19/2018 | HEALTH_TOXICITY |
| PUB-FIL-0082300 | PUB-FIL-0082307 | 090225268043431s_In Vitro Skin Irritation_San-00392-09.pdf | 00392-09 | P-18-0274 | 12/7/2018 | 12/19/2018 | HEALTH_TOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0082308 | PUB-FIL-0082308 | 090225268043342f9_Synonyms_San-00392-10.pdf | 00392-10 | P-18-0274 | 12/7/2018 | 12/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082309 | PUB-FIL-0082309 | 090225268043343301_Mfg Diagram_San-00392-11.pdf | 00392-11 | P-18-0274 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082310 | PUB-FIL-0082310 | 090225268043344319_Use Diagram_San-00392-12.pdf | 00392-12 | P-18-0274 | 12/7/2018 | 12/19/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082311 | PUB-FIL-0082311 | 090225268043342f5_NMR_San-00392-13.pdf | 00392-13 | P-18-0274 | 12/7/2018 | 12/19/2018 | Physical Chemical Property |
| PUB-FIL-0082312 | PUB-FIL-0082312 | 090225268043342fd_PhysChem Properties_San-00392-14.pdf | 00392-14 | P-18-0274 | 12/7/2018 | 12/19/2018 | Physical Chemical Property |
| PUB-FIL-0082313 | PUB-FIL-0082318 | 090225268043431d_SDS_San-00392-15.pdf | 00392-15 | P-18-0274 | 12/7/2018 | 12/19/2018 | SAFETY_DATASHEET |
| PUB-FIL-0082319 | PUB-FIL-0082342 | 090225268043d68d_PrimaryPMN_P-18-0274_20190313_22_54_22_sanitized_2461717194 59501502-00393.pdf | 393 | P-18-0274 | 3/13/2019 | 3/24/2019 | Submission Pdf |
| PUB-FIL-0082343 | PUB-FIL-0082343 | 090225268043d68b_CBI Substantiation_San-00393-01.pdf | 00393-01 | P-18-0274 | 3/13/2019 | 3/24/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0082344 | PUB-FIL-0082344 | 090225268043d653_STN Chemical Structure_San-00393-02.pdf | 00393-02 | P-18-0274 | 3/13/2019 | 3/24/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082345 | PUB-FIL-0082345 | 090225268043d657_Byproducts_San-00393-03.pdf | 00393-03 | P-18-0274 | 3/13/2019 | 3/24/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082346 | PUB-FIL-0082400 | 090225268043d66f_Bacterial Reverse Mutation Assay_San-04.pdf | 00393-04 | P-18-0274 | 3/13/2019 | 3/24/2019 | GENETIC_TOXICITY |
| PUB-FIL-0082401 | PUB-FIL-0082431 | 090225268043d66b_Acute Oral Toxicity_San-05.pdf | 00393-05 | P-18-0274 | 3/13/2019 | 3/24/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082432 | PUB-FIL-0082439 | 090225268043d673_In Vitro Eye Irritation_San-00393-06.pdf | 00393-06 | P-18-0274 | 3/13/2019 | 3/24/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082440 | PUB-FIL-0082463 | 090225268043d677_Skin Sensitization_San-00393-07.pdf | 00393-07 | P-18-0274 | 3/13/2019 | 3/24/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082464 | PUB-FIL-0082471 | 090225268043d67b_In Vitro Skin Irritation_San-00393-08.pdf | 00393-08 | P-18-0274 | 3/13/2019 | 3/24/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082472 | PUB-FIL-0082508 | 090225268043d687_ADME_San-09.pdf | 00393-09 | P-18-0274 | 3/13/2019 | 3/24/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082509 | PUB-FIL-0082509 | 090225268043df8_Incinerator Information_San-00393-10.pdf | 00393-10 | P-18-0274 | 3/13/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082510 | PUB-FIL-0082510 | 090225268043d65f_Synonyms_San-00393-11.pdf | 00393-11 | P-18-0274 | 3/13/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082511 | PUB-FIL-0082511 | 090225268043d667_Mfg Diagram_San-00393-12.pdf | 00393-12 | P-18-0274 | 3/13/2019 | 3/24/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082512 | PUB-FIL-0082512 | 090225268043d67f_Use Diagram_San-00393-13.pdf | 00393-13 | P-18-0274 | 3/13/2019 | 3/24/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082513 | PUB-FIL-0082513 | 090225268043d65b_NMR_San-00393-14.pdf | 00393-14 | P-18-0274 | 3/13/2019 | 3/24/2019 | Physical Chemical Property |
| PUB-FIL-0082514 | PUB-FIL-0082514 | 090225268043d667_PhysChem Properties_San-00393-15.pdf | 00393-15 | P-18-0274 | 3/13/2019 | 3/24/2019 | Physical Chemical Property |
| PUB-FIL-0082515 | PUB-FIL-0082520 | 090225268043d683_SDS_San-00393-16.pdf | 00393-16 | P-18-0274 | 3/13/2019 | 3/24/2019 | SAFETY_DATASHEET |
| PUB-FIL-0082521 | PUB-FIL-0082544 | 090225268045e1fb_PrimaryPMN_P-18-0274_20190619_09_42_17_sanitized_4811194492 032470406-00394.pdf | 394 | P-18-0274 | 6/19/2019 | 6/20/2019 | Submission Pdf |
| PUB-FIL-0082545 | PUB-FIL-0082545 | 090225268045e1f9_CBI Substantiation_San-00394-01.pdf | 00394-01 | P-18-0274 | 6/19/2019 | 6/20/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0082546 | PUB-FIL-0082546 | 090225268045e1bc_STN Chemical Structure_San-00394-02.pdf | 00394-02 | P-18-0274 | 6/19/2019 | 6/20/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082547 | PUB-FIL-0082547 | 090225268045e1c0_Byproducts_San-00394-03.pdf | 00394-03 | P-18-0274 | 6/19/2019 | 6/20/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082548 | PUB-FIL-0082602 | 090225268045e1d8_Bacterial Reverse Mutation Assay_San-04.pdf | 00394-04 | P-18-0274 | 6/19/2019 | 6/20/2019 | GENETIC_TOXICITY |
| PUB-FIL-0082603 | PUB-FIL-0082633 | 090225268045e1d4_Acute Oral Toxicity_San-05.pdf | 00394-05 | P-18-0274 | 6/19/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082634 | PUB-FIL-0082641 | 090225268045e1dc_In Vitro Eye Irritation_San-00394-06.pdf | 00394-06 | P-18-0274 | 6/19/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082642 | PUB-FIL-0082665 | 090225268045e1e0_Skin Sensitization_San-00394-07.pdf | 00394-07 | P-18-0274 | 6/19/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082666 | PUB-FIL-0082673 | 090225268045e1e4_In Vitro Skin Irritation_San-00394-08.pdf | 00394-08 | P-18-0274 | 6/19/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082674 | PUB-FIL-0082710 | 090225268045e1f1_ADME_San-09.pdf | 00394-09 | P-18-0274 | 6/19/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082711 | PUB-FIL-0082711 | 090225268045e095_Support Information_San-00394-10.pdf | 00394-10 | P-18-0274 | 6/19/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082712 | PUB-FIL-0082712 | 090225268045e1c8_Synonyms_San-00394-11.pdf | 00394-11 | P-18-0274 | 6/19/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082713 | PUB-FIL-0082713 | 090225268045e1f5_Incinerator Information_San-00394-12.pdf | 00394-12 | P-18-0274 | 6/19/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082714 | PUB-FIL-0082714 | 090225268045e1d0_Mfg Diagram_San-00394-13.pdf | 00394-13 | P-18-0274 | 6/19/2019 | 6/20/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082715 | PUB-FIL-0082715 | 090225268045e1e8_Use Diagram_San-00394-14.pdf | 00394-14 | P-18-0274 | 6/19/2019 | 6/20/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082716 | PUB-FIL-0082716 | 090225268045e1c4_NMR_San-00394-15.pdf | 00394-15 | P-18-0274 | 6/19/2019 | 6/20/2019 | Physical Chemical Property |
| PUB-FIL-0082717 | PUB-FIL-0082717 | 090225268045e1cc_PhysChem Properties_San-00394-16.pdf | 00394-16 | P-18-0274 | 6/19/2019 | 6/20/2019 | Physical Chemical Property |
| PUB-FIL-0082718 | PUB-FIL-0082723 | 090225268045e1ec_SDS_San-00394-17.pdf | 00394-17 | P-18-0274 | 6/19/2019 | 6/20/2019 | SAFETY_DATASHEET |
| PUB-FIL-0082724 | PUB-FIL-0082747 | 090225268048a38_PrimaryPMN_P-18-0274_20191105_08_40_41_sanitized_5855368444 7072580-00395.pdf | 395 | P-18-0274 | 11/5/2019 | 11/7/2019 | Submission Pdf |
| PUB-FIL-0082748 | PUB-FIL-0082748 | 090225268048a36_Amended CBI Substantiation_San-00395-01.pdf | 00395-01 | P-18-0274 | 11/5/2019 | 11/7/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0082749 | PUB-FIL-0082749 | 090225268048896_STN Chemical Structure_San-00395-02.pdf | 00395-02 | P-18-0274 | 11/5/2019 | 11/7/2019 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0082750 | PUB-FIL-0082750 | 0902252680488 9fa_Byproducts_San-00395-03.pdf | 00395-03 | P-18-0274 | 11/5/2019 | 11/7/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082751 | PUB-FIL-0082805 | 0902252680488a12_Bacterial Reverse Mutation Assay_San-04.pdf | 00395-04 | P-18-0274 | 11/5/2019 | 11/7/2019 | GENETIC_TOXICITY |
| PUB-FIL-0082806 | PUB-FIL-0082836 | 0902252680488a0e_Acute Oral Toxicity_San-05.pdf | 00395-05 | P-18-0274 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082837 | PUB-FIL-0082844 | 0902252680488a16_In Vitro Eye Irritation_San-00395-06.pdf | 00395-06 | P-18-0274 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082845 | PUB-FIL-0082868 | 0902252680488a1a_Skin Sensitization_San-00395-07.pdf | 00395-07 | P-18-0274 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082869 | PUB-FIL-0082876 | 0902252680488a1e_In Vitro Skin Irritation_San-00395-08.pdf | 00395-08 | P-18-0274 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082877 | PUB-FIL-0082913 | 0902252680488a2a_ADME_San-09.pdf | 00395-09 | P-18-0274 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0082914 | PUB-FIL-0082914 | 0902252680488a02_Synonyms_San-00395-10.pdf | 00395-10 | P-18-0274 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082915 | PUB-FIL-0082915 | 0902252680488a2e_Incinerator Information_San-00395-11.pdf | 00395-11 | P-18-0274 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082916 | PUB-FIL-0082916 | 0902252680488a32_Support Information_San-00395-12.pdf | 00395-12 | P-18-0274 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082917 | PUB-FIL-0082917 | 0902252680488a34_Vapor Pressure_San-00395-13.pdf | 00395-13 | P-18-0274 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0082918 | PUB-FIL-0082918 | 0902252680488a0a_Mfg Diagram_San-00395-14.pdf | 00395-14 | P-18-0274 | 11/5/2019 | 11/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082919 | PUB-FIL-0082919 | 0902252680488a22_Use Diagram_San-00395-15.pdf | 00395-15 | P-18-0274 | 11/5/2019 | 11/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082920 | PUB-FIL-0082920 | 0902252680488 9fe_NMR_San-00395-16.pdf | 00395-16 | P-18-0274 | 11/5/2019 | 11/7/2019 | Physical Chemical Property |
| PUB-FIL-0082921 | PUB-FIL-0082921 | 0902252680488a06_PhysChem Properties_San-00395-17.pdf | 00395-17 | P-18-0274 | 11/5/2019 | 11/7/2019 | Physical Chemical Property |
| PUB-FIL-0082922 | PUB-FIL-0082927 | 0902252680488a26_SDS_San-00395-18.pdf | 00395-18 | P-18-0274 | 11/5/2019 | 11/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0082928 | PUB-FIL-0082956 | 0902252680413857_PrimaryPMN_CASENUMBER_MRDJt20180810r57488_20180810_sanitized_2181244580563770517-00396.pdf | 396 | P-18-0275 | 8/10/2018 | 8/22/2018 | Submission Pdf |
| PUB-FIL-0082957 | PUB-FIL-0082957 | 0902252680413853_CBI Substantiation_San-00396-01.pdf | 00396-01 | P-18-0275 | 8/10/2018 | 8/22/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0082958 | PUB-FIL-0082958 | 0902252680413 81f_STN Chemical Structure_San-00396-02.pdf | 00396-02 | P-18-0275 | 8/10/2018 | 8/22/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082959 | PUB-FIL-0082959 | 0902252680413827_Byproducts_San-00396-03.pdf | 00396-03 | P-18-0275 | 8/10/2018 | 8/22/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0082960 | PUB-FIL-0082960 | 0902252680413 82f_Synonyms_San-00396-04.pdf | 00396-04 | P-18-0275 | 8/10/2018 | 8/22/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082961 | PUB-FIL-0082961 | 0902252680413 83b_Processing Water Residuals_San-00396-05.pdf | 00396-05 | P-18-0275 | 8/10/2018 | 8/22/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082962 | PUB-FIL-0082962 | 0902252680413 83f_Use Analysis-1_San-00396-06.pdf | 00396-06 | P-18-0275 | 8/10/2018 | 8/22/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082963 | PUB-FIL-0082963 | 0902252680413843_Use Analysis-2_San-00396-07.pdf | 00396-07 | P-18-0275 | 8/10/2018 | 8/22/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0082964 | PUB-FIL-0082964 | 0902252680413833_Mfg Diagram_San-00396-08.pdf | 00396-08 | P-18-0275 | 8/10/2018 | 8/22/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082965 | PUB-FIL-0082965 | 0902252680413837_Use Diagram_San-00396-09.pdf | 00396-09 | P-18-0275 | 8/10/2018 | 8/22/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082966 | PUB-FIL-0082966 | 0902252680413847_Processing Diagram_San-00396-10.pdf | 00396-10 | P-18-0275 | 8/10/2018 | 8/22/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0082967 | PUB-FIL-0082967 | 0902252680413823_PhysChem Properties_San-00396-11.pdf | 00396-11 | P-18-0275 | 8/10/2018 | 8/22/2018 | Physical Chemical Property |
| PUB-FIL-0082968 | PUB-FIL-0082968 | 0902252680413 82b_NMR_San-00396-12.pdf | 00396-12 | P-18-0275 | 8/10/2018 | 8/22/2018 | Physical Chemical Property |
| PUB-FIL-0082969 | PUB-FIL-0082974 | 0902252680413 84f_SDS_San-00396-13.pdf | 00396-13 | P-18-0275 | 8/10/2018 | 8/22/2018 | SAFETY_DATASHEET |
| PUB-FIL-0082975 | PUB-FIL-0082980 | 0902252680413 84b_Processing Material SDS_San-00396-14.pdf | 00396-14 | P-18-0275 | 8/10/2018 | 8/22/2018 | SAFETY_DATASHEET |
| PUB-FIL-0082981 | PUB-FIL-0083009 | 0902252680 43d5f5_PrimaryPMN_P-18-0275_20190313_22_58_39_sanitized_8083585234774549709-00397.pdf | 397 | P-18-0275 | 3/13/2019 | 6/20/2019 | Submission Pdf |
| PUB-FIL-0083010 | PUB-FIL-0083010 | 0902252680 43d64f_CBI Substantiation_San-00397-01.pdf | 00397-01 | P-18-0275 | 3/13/2019 | 6/20/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0083011 | PUB-FIL-0083011 | 0902252680 45e719_CBI Substantiation_San-00397-02.pdf | 00397-02 | P-18-0275 | 3/13/2019 | 6/20/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0083012 | PUB-FIL-0083012 | 0902252680 43d61a_STN Chemical Structure_San-00397-03.pdf | 00397-03 | P-18-0275 | 3/13/2019 | 6/20/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083013 | PUB-FIL-0083013 | 0902252680 43d622_Byproducts_San-00397-04.pdf | 00397-04 | P-18-0275 | 3/13/2019 | 6/20/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083014 | PUB-FIL-0083105 | 0902252680 45e705_Ames_San-05.pdf | 00397-05 | P-18-0275 | 3/13/2019 | 6/20/2019 | GENETIC_TOXICITY |
| PUB-FIL-0083106 | PUB-FIL-0083143 | 0902252680 45e701_Acute Toxic Class_San-06.pdf | 00397-06 | P-18-0275 | 3/13/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083144 | PUB-FIL-0083189 | 0902252680 45e709_BCOP_San-07.pdf | 00397-07 | P-18-0275 | 3/13/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083190 | PUB-FIL-0083238 | 0902252680 45e70d_In Vitro Skin Irritation_San-08.pdf | 00397-08 | P-18-0275 | 3/13/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083239 | PUB-FIL-0083286 | 0902252680 45e711_LLNA_San-09.pdf | 00397-09 | P-18-0275 | 3/13/2019 | 6/20/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083287 | PUB-FIL-0083287 | 0902252680 45e715_Support Information_San-00397-10.pdf | 00397-10 | P-18-0275 | 3/13/2019 | 6/20/2019 | Other |
| PUB-FIL-0083288 | PUB-FIL-0083288 | 0902252680 43d5f3_Incinerator Information_San-00397-11.pdf | 00397-11 | P-18-0275 | 3/13/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083289 | PUB-FIL-0083289 | 0902252680 43d62a_Synonyms_San-00397-12.pdf | 00397-12 | P-18-0275 | 3/13/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083290 | PUB-FIL-0083290 | 0902252680 43d636_Processing Water Residuals_San-00397-13.pdf | 00397-13 | P-18-0275 | 3/13/2019 | 6/20/2019 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0083291 | PUB-FIL-0083291 | 090225268043d63a_Use Analysis-1_San-00397-14.pdf | 00397-14 | P-18-0275 | 3/13/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083292 | PUB-FIL-0083292 | 090225268043d63f_Use Analysis-2_San-00397-15.pdf | 00397-15 | P-18-0275 | 3/13/2019 | 6/20/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083293 | PUB-FIL-0083293 | 090225268043d62e_Mfg Diagram_San-00397-16.pdf | 00397-16 | P-18-0275 | 3/13/2019 | 6/20/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083294 | PUB-FIL-0083294 | 090225268043d632_Use Diagram_San-00397-17.pdf | 00397-17 | P-18-0275 | 3/13/2019 | 6/20/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083295 | PUB-FIL-0083295 | 090225268043d643_Processing Diagram_San-00397-18.pdf | 00397-18 | P-18-0275 | 3/13/2019 | 6/20/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083296 | PUB-FIL-0083296 | 090225268043d61e_PhysChem Properties_San-00397-19.pdf | 00397-19 | P-18-0275 | 3/13/2019 | 6/20/2019 | Physical Chemical Property |
| PUB-FIL-0083297 | PUB-FIL-0083297 | 090225268043d626_NMR_San-00397-20.pdf | 00397-20 | P-18-0275 | 3/13/2019 | 6/20/2019 | Physical Chemical Property |
| PUB-FIL-0083298 | PUB-FIL-0083303 | 090225268043d647_SDS_San-00397-21.pdf | 00397-21 | P-18-0275 | 3/13/2019 | 6/20/2019 | SAFETY_DATASHEET |
| PUB-FIL-0083304 | PUB-FIL-0083309 | 090225268043d64b_Processing Material SDS_San-00397-22.pdf | 00397-22 | P-18-0275 | 3/13/2019 | 6/20/2019 | SAFETY_DATASHEET |
| PUB-FIL-0083310 | PUB-FIL-0083338 | 090225268048a8f_PrimaryPMN_P-18-0275_20191105_08_47_20_sanitized_8840665969 624320955-00398.pdf | 398 | P-18-0275 | 11/5/2019 | 11/7/2019 | Submission Pdf |
| PUB-FIL-0083339 | PUB-FIL-0083339 | 090225268048a8d_Amended CBI Substantiation_San-00398-01.pdf | 00398-01 | P-18-0275 | 11/5/2019 | 11/7/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0083340 | PUB-FIL-0083340 | 090225268048a40_STN Chemical Structure_San-00398-02.pdf | 00398-02 | P-18-0275 | 11/5/2019 | 11/7/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083341 | PUB-FIL-0083341 | 090225268048a48_Byproducts_San-00398-03.pdf | 00398-03 | P-18-0275 | 11/5/2019 | 11/7/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083342 | PUB-FIL-0083433 | 090225268048a7c_Ames_San-04.pdf | 00398-04 | P-18-0275 | 11/5/2019 | 11/7/2019 | GENETIC_TOXICITY |
| PUB-FIL-0083434 | PUB-FIL-0083472 | 090225268048a3b_Acute Dermal_San-05.pdf | 00398-05 | P-18-0275 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083473 | PUB-FIL-0083510 | 090225268048a78_Acute Toxic Class_San-06.pdf | 00398-06 | P-18-0275 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083511 | PUB-FIL-0083556 | 090225268048a80_BCOP_San-07.pdf | 00398-07 | P-18-0275 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083557 | PUB-FIL-0083605 | 090225268048a84_In Vitro Skin Irritation_San-08.pdf | 00398-08 | P-18-0275 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083606 | PUB-FIL-0083653 | 090225268048a88_LLNA_San-09.pdf | 00398-09 | P-18-0275 | 11/5/2019 | 11/7/2019 | HEALTH_TOXICITY |
| PUB-FIL-0083654 | PUB-FIL-0083654 | 090225268048a50_Synonyms_San-00398-10.pdf | 00398-10 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083655 | PUB-FIL-0083655 | 090225268048a5c_Processing Water Residuals_San-00398-11.pdf | 00398-11 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083656 | PUB-FIL-0083656 | 090225268048a60_Use Analysis-1_San-00398-12.pdf | 00398-12 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083657 | PUB-FIL-0083657 | 090225268048a64_Use Analysis-2_San-00398-13.pdf | 00398-13 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083658 | PUB-FIL-0083658 | 090225268048a74_Incinerator Information_San-00398-14.pdf | 00398-14 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083659 | PUB-FIL-0083659 | 090225268048a8c_Support Information_San-00398-15.pdf | 00398-15 | P-18-0275 | 11/5/2019 | 11/7/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0083660 | PUB-FIL-0083660 | 090225268048a54_Mfg Diagram_San-00398-16.pdf | 00398-16 | P-18-0275 | 11/5/2019 | 11/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083661 | PUB-FIL-0083661 | 090225268048a58_Use Diagram_San-00398-18.pdf | 00398-17 | P-18-0275 | 11/5/2019 | 11/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083662 | PUB-FIL-0083662 | 090225268048a68_Processing Diagram_San-00398-18.pdf | 00398-18 | P-18-0275 | 11/5/2019 | 11/7/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083663 | PUB-FIL-0083663 | 090225268048a44_PhysChem Properties_San-00398-19.pdf | 00398-19 | P-18-0275 | 11/5/2019 | 11/7/2019 | Physical Chemical Property |
| PUB-FIL-0083664 | PUB-FIL-0083664 | 090225268048a8c_NMR_San-00398-20.pdf | 00398-20 | P-18-0275 | 11/5/2019 | 11/7/2019 | Physical Chemical Property |
| PUB-FIL-0083665 | PUB-FIL-0083670 | 090225268048a6c_SDS_San-00398-21.pdf | 00398-21 | P-18-0275 | 11/5/2019 | 11/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0083671 | PUB-FIL-0083676 | 090225268048a70_Processing Material SDS_San-00398-22.pdf | 00398-22 | P-18-0275 | 11/5/2019 | 11/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0083677 | PUB-FIL-0083700 | 090225268041775a_PrimaryPMN_P-18-0277_MRD_cf20180815_r57677_20180828_sanitized_384495958777086889-00399.pdf | 399 | P-18-0277 | 8/28/2018 | 8/29/2018 | Submission Pdf |
| PUB-FIL-0083701 | PUB-FIL-0083701 | 090225268041776S_CBI Substantiation_San-00399-01.pdf | 00399-01 | P-18-0277 | 8/28/2018 | 8/29/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0083702 | PUB-FIL-0083702 | 090225268041774G_Substance structure-SAN-00399-02.pdf | 00399-02 | P-18-0277 | 8/28/2018 | 8/29/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083703 | PUB-FIL-0083703 | 090225268041773e_GPC-SAN-00399-03.pdf | 00399-03 | P-18-0277 | 8/28/2018 | 8/29/2018 | GPC |
| PUB-FIL-0083704 | PUB-FIL-0083704 | 090225268041774Z_CAS-SAN-00399-04.pdf | 00399-04 | P-18-0277 | 8/28/2018 | 8/29/2018 | IES_REPORT |
| PUB-FIL-0083705 | PUB-FIL-0083705 | 090225268041773a_FTIR-SAN-00399-05.pdf | 00399-05 | P-18-0277 | 8/28/2018 | 8/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0083706 | PUB-FIL-0083706 | 090225268041774e_NMR-SAN-00399-06.pdf | 00399-06 | P-18-0277 | 8/28/2018 | 8/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0083707 | PUB-FIL-0083707 | 090225268041775B_FGEW Calculations-SAN-00399-07.docx | 00399-07 | P-18-0277 | 8/28/2018 | 8/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0083708 | PUB-FIL-0083708 | 090225268041774a_Use of PMN Substance flow diagram-SAN-00399-08.pdf | 00399-08 | P-18-0277 | 8/28/2018 | 8/29/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083709 | PUB-FIL-0083709 | 090225268041775Z_Manufacturing Flow diagram-SAN-00399-09.pdf | 00399-09 | P-18-0277 | 8/28/2018 | 8/29/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083710 | PUB-FIL-0083715 | 090225268041775S_SDS -SAN-00399-10.pdf | 00399-10 | P-18-0277 | 8/28/2018 | 8/29/2018 | SAFETY_DATASHEET |
| PUB-FIL-0083716 | PUB-FIL-0083739 | 090225268041c719_PrimaryPMN_P-18-0277_MRD_cf20180815_r57677_20180912_sanitized_568283492027324352-00400.pdf | 400 | P-18-0277 | 9/12/2018 | 9/13/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0083740 | PUB-FIL-0083740 | 090225268041c718_CBI Substantiation_San-00400-01.pdf | 00400-01 | P-18-0277 | 9/12/2018 | 9/13/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0083741 | PUB-FIL-0083741 | 090225268041c6ff_Substance structure-SAN-00400-02.pdf | 00400-02 | P-18-0277 | 9/12/2018 | 9/13/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083742 | PUB-FIL-0083742 | 090225268041c6f7_GPC-SAN-00400-03.pdf | 00400-03 | P-18-0277 | 9/12/2018 | 9/13/2018 GPC |
| PUB-FIL-0083743 | PUB-FIL-0083743 | 090225268041c6fb_CAS-SAN-00400-04.pdf | 00400-04 | P-18-0277 | 9/12/2018 | 9/13/2018 IES_REPORT |
| PUB-FIL-0083744 | PUB-FIL-0083744 | 090225268041c6f3_FTIR-SAN-00400-05.pdf | 00400-05 | P-18-0277 | 9/12/2018 | 9/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083745 | PUB-FIL-0083745 | 090225268041c707_NMR-SAN-00400-06.pdf | 00400-06 | P-18-0277 | 9/12/2018 | 9/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083746 | PUB-FIL-0083746 | 090225268041c714_FGEW Calculations-SAN-00400-07.docx | 00400-07 | P-18-0277 | 9/12/2018 | 9/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083747 | PUB-FIL-0083747 | 090225268041c703_Use of PMN Substance flow diagram-SAN-00400-08.pdf | 00400-08 | P-18-0277 | 9/12/2018 | 9/13/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083748 | PUB-FIL-0083748 | 090225268041c710_Manufacturing Flow diagram-SAN-00400-09.pdf | 00400-09 | P-18-0277 | 9/12/2018 | 9/13/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083749 | PUB-FIL-0083754 | 090225268041c70b_SDS - SAN-00400-10.pdf | 00400-10 | P-18-0277 | 9/12/2018 | 9/13/2018 SAFETY_DATASHEET |
| PUB-FIL-0083755 | PUB-FIL-0083778 | 090225268042e84c_PrimaryPMN_P-18-0277_MRD_cf20180815_r57677_20181030_sanitized_253771387875498267-00401.pdf | 401 | P-18-0277 | 10/30/2018 | 11/1/2018 Submission Pdf |
| PUB-FIL-0083779 | PUB-FIL-0083779 | 090225268042e88f_CBI Substantiation_San-00401-01.pdf | 00401-01 | P-18-0277 | 10/30/2018 | 11/1/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0083780 | PUB-FIL-0083780 | 090225268042e877_Substance structure-SAN-00401-02.pdf | 00401-02 | P-18-0277 | 10/30/2018 | 11/1/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083781 | PUB-FIL-0083781 | 090225268042e86f_GPC-SAN-00401-03.pdf | 00401-03 | P-18-0277 | 10/30/2018 | 11/1/2018 GPC |
| PUB-FIL-0083782 | PUB-FIL-0083782 | 090225268042e873_CAS-SAN-00401-04.pdf | 00401-04 | P-18-0277 | 10/30/2018 | 11/1/2018 IES_REPORT |
| PUB-FIL-0083783 | PUB-FIL-0083783 | 090225268042e84a_Supplemental Incineration Information -SAN-00401-05.docx | 00401-05 | P-18-0277 | 10/30/2018 | 11/1/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083784 | PUB-FIL-0083784 | 090225268042e86b_FTIR-SAN-00401-06.pdf | 00401-06 | P-18-0277 | 10/30/2018 | 11/1/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083785 | PUB-FIL-0083785 | 090225268042e87f_NMR-SAN-00401-07.pdf | 00401-07 | P-18-0277 | 10/30/2018 | 11/1/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083786 | PUB-FIL-0083786 | 090225268042e88b_FGEW Calculations-SAN-00401-08.docx | 00401-08 | P-18-0277 | 10/30/2018 | 11/1/2018 PMNI_PMN_OTHER |
| PUB-FIL-0083787 | PUB-FIL-0083787 | 090225268042e87b_Use of PMN Substance flow diagram-SAN-00401-09.pdf | 00401-09 | P-18-0277 | 10/30/2018 | 11/1/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083788 | PUB-FIL-0083788 | 090225268042e887_Manufacturing Flow diagram-SAN-00401-10.pdf | 00401-10 | P-18-0277 | 10/30/2018 | 11/1/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0083789 | PUB-FIL-0083794 | 090225268042e883_SDS - SAN-00401-11.pdf | 00401-11 | P-18-0277 | 10/30/2018 | 11/1/2018 SAFETY_DATASHEET |
| PUB-FIL-0083795 | PUB-FIL-0083818 | 090225268041142c7_PrimaryPMN_P-18-0278_TD200_PMN_20180816_sanitized_68461506 04488923289-00402.pdf | 402 | P-18-0278 | 8/16/2018 | 8/16/2018 Submission Pdf |
| PUB-FIL-0083819 | PUB-FIL-0083824 | 090225268041431d_CBI Substantiation sanitized-00402-01.pdf | 00402-01 | P-18-0278 | 8/16/2018 | 8/16/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0083825 | PUB-FIL-0083825 | 0902252680414305_Representative structure Sanitized-00402-02.pdf | 00402-02 | P-18-0278 | 8/16/2018 | 8/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083826 | PUB-FIL-0083839 | 0902252680414309_GPC data Sanitized-00402-03.pdf | 00402-03 | P-18-0278 | 8/16/2018 | 8/16/2018 GPC |
| PUB-FIL-0083840 | PUB-FIL-0083840 | 0902252680414301_IES Report Page Sanitized-00402-04.pdf | 00402-04 | P-18-0278 | 8/16/2018 | 8/16/2018 IES_REPORT |
| PUB-FIL-0083841 | PUB-FIL-0083841 | 0902252680414311_Use Process Sanitized-00402-05.pdf | 00402-05 | P-18-0278 | 8/16/2018 | 8/16/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083846 | PUB-FIL-0083846 | 0902252680414315_Particle Size Assessment of Dust Sanitized-00402-06.pdf | 00402-06 | P-18-0278 | 8/16/2018 | 8/16/2018 Physical Chemical Property |
| PUB-FIL-0083847 | PUB-FIL-0083851 | 0902252680414319_NMR Analysis Sanitized-00402-07.pdf | 00402-07 | P-18-0278 | 8/16/2018 | 8/16/2018 Physical Chemical Property |
| PUB-FIL-0083852 | PUB-FIL-0083861 | 0902252680414130d_SDS Sanitized-00402-08.pdf | 00402-08 | P-18-0278 | 8/16/2018 | 8/16/2018 SAFETY_DATASHEET |
| PUB-FIL-0083862 | PUB-FIL-0083880 | 0902252680414845_PrimaryPMN_CASENUMBER_EBECRYL*_4820_PMN_20180816_sanitized_73467 64686371103557-00403.pdf | 403 | P-18-0279 | 8/16/2018 | 8/16/2018 Submission Pdf |
| PUB-FIL-0083881 | PUB-FIL-0083881 | 0902252680414425e_Sanitized Chemical Structure-00403-01.pdf | 00403-01 | P-18-0279 | 8/16/2018 | 8/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083882 | PUB-FIL-0083882 | 0902252680414280_Sanitized CAS IES Report-00403-02.pdf | 00403-02 | P-18-0279 | 8/16/2018 | 8/16/2018 IES_REPORT |
| PUB-FIL-0083883 | PUB-FIL-0083883 | 0902252680414283_Sanitized Formulation Process Diagram-00403-03.pdf | 00403-03 | P-18-0279 | 8/16/2018 | 8/16/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083884 | PUB-FIL-0083894 | 0902252680414281_EBECRYL* 4820 US SDS-00403-04.pdf | 00403-04 | P-18-0279 | 8/16/2018 | 8/16/2018 SAFETY_DATASHEET |
| PUB-FIL-0083895 | PUB-FIL-0083913 | 0902252680432559c_PrimaryPMN_P-18-0279_EBECRYL*_4820_PMN_20181116_sanitized_531234094682701553800-04.pdf | 404 | P-18-0279 | 11/16/2018 | 11/27/2018 Submission Pdf |
| PUB-FIL-0083914 | PUB-FIL-0083914 | 0902252680432646_Sanitized Chemical Structure-00404-01.pdf | 00404-01 | P-18-0279 | 11/16/2018 | 11/27/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083915 | PUB-FIL-0083915 | 0902252680432564a_Sanitized CAS IES Report-00404-02.pdf | 00404-02 | P-18-0279 | 11/16/2018 | 11/27/2018 IES_REPORT |
| PUB-FIL-0083916 | PUB-FIL-0083916 | 0902252680432564e_Sanitized Formulation Process Diagram-00404-03.pdf | 00404-03 | P-18-0279 | 11/16/2018 | 11/27/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0083917 | PUB-FIL-0083928 | 0902252680432559a_EBECRYL 4820 US SDS(Revised 11-8-2018)-00404-04.pdf | 00404-04 | P-18-0279 | 11/16/2018 | 11/27/2018 SAFETY_DATASHEET |
| PUB-FIL-0083929 | PUB-FIL-0083931 | 0902252680434844_Support_P-18-0280_EB&I_-_Tegopac_Bond_170_-_E18C01_-_Support_20181211_cbi_894551520166329 7341-00405.pdf | 405 | P-18-0280 | 12/11/2018 | 1/31/2019 Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0083932 | PUB-FIL-0083955 | 090225268041441a_PrimaryPMN_CASENUMBER_B&I_-_Tegopac_Bond_170_-_E18C01_20180817_cbi_8807346654338650334-00405-01.pdf | 00405-01 | P-18-0280 | 8/17/2018 | 8/21/2018 | Submission Pdf |
| PUB-FIL-0083956 | PUB-FIL-0083972 | 090225268041441‌2_1374632-31-1 Daphnia-00405-02.pdf | 00405-02 | P-18-0280 | 8/17/2018 | 8/21/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0083973 | PUB-FIL-0083973 | 090225268041440‌4_Tegopac Bond 170 N Reaction Scheme-00405-03.pdf | 00405-03 | P-18-0280 | 8/17/2018 | 8/21/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0083974 | PUB-FIL-0084041 | 090225268041440‌6_TP 170 N_GPC report-00405-04.pdf | 00405-04 | P-18-0280 | 8/17/2018 | 8/21/2018 | GPC |
| PUB-FIL-0084042 | PUB-FIL-0084054 | 090225268041441‌3_1374632-31-1 AcuteOral-00405-05.pdf | 00405-05 | P-18-0280 | 8/17/2018 | 8/21/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084055 | PUB-FIL-0084072 | 090225268041441‌4_1374632-31-1 Hypersensitivity-00405-06.pdf | 00405-06 | P-18-0280 | 8/17/2018 | 8/21/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084073 | PUB-FIL-0084087 | 090225268041441‌5_1374632-31-1 InVitroSkin-07.pdf | 00405-07 | P-18-0280 | 8/17/2018 | 8/21/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084088 | PUB-FIL-0084088 | 090225268041440‌5_CASIES Report-00405-08.pdf | 00405-08 | P-18-0280 | 8/17/2018 | 8/21/2018 | IES_REPORT |
| PUB-FIL-0084089 | PUB-FIL-0084089 | 090225268043484‌3_Support Document-00405-09.pdf | 00405-09 | P-18-0280 | 12/11/2018 | 1/31/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084090 | PUB-FIL-0084090 | 090225268041441‌6_TP 170 N_HR-5425_IR-00405-10.pdf | 00405-10 | P-18-0280 | 8/17/2018 | 8/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084091 | PUB-FIL-0084092 | 090225268041441‌7_TP 170 N_HR-5425_1H_jun17_550-00405-11.pdf | 00405-11 | P-18-0280 | 8/17/2018 | 8/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084093 | PUB-FIL-0084094 | 090225268041441‌8_TP 170 N_HR-5425_13C_jun17_60-00405-12.pdf | 00405-12 | P-18-0280 | 8/17/2018 | 8/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084095 | PUB-FIL-0084095 | 090225268041441‌9_TP 170 N_HR-5425_29Si_jun17_70-00405-13.pdf | 00405-13 | P-18-0280 | 8/17/2018 | 8/21/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084096 | PUB-FIL-0084105 | 090225268041440‌7_Tegopac Bond 170 SDS-00405-14.pdf | 00405-14 | P-18-0280 | 8/17/2018 | 8/21/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084106 | PUB-FIL-0084124 | 090225268043488‌fd_PrimaryPMN_P-18-0282_20190207_14_17_28_sanitized_5664887531796149014-00406.pdf | 406 | P-18-0282 | 1/25/2019 | 2/28/2019 | Submission Pdf |
| PUB-FIL-0084125 | PUB-FIL-0084126 | 090225268043489‌e8_Structure san-00406-01.pptx | 00406-01 | P-18-0282 | 1/25/2019 | 2/28/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084127 | PUB-FIL-0084127 | 090225268043489‌AF-0088825 GPC-PMN and free MDI san-00406-02.docx | 00406-02 | P-18-0282 | 1/25/2019 | 2/28/2019 | GPC |
| PUB-FIL-0084128 | PUB-FIL-0084128 | 090225268043489‌e0_IES 437369_20180719150159 san-00406-03.pptx | 00406-03 | P-18-0282 | 1/25/2019 | 2/28/2019 | IES_REPORT |
| PUB-FIL-0084129 | PUB-FIL-0084129 | 090225268043489‌f8_Residual MDI and worker exposure - san-00406-04.pdf | 00406-04 | P-18-0282 | 1/25/2019 | 2/28/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084130 | PUB-FIL-0084130 | 090225268043489‌ec_User site diagram san-00406-05.pptx | 00406-05 | P-18-0282 | 1/25/2019 | 2/28/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084131 | PUB-FIL-0084131 | 090225268043489‌f0_Reactor Diagram san-00406-06.pptx | 00406-06 | P-18-0282 | 1/25/2019 | 2/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084132 | PUB-FIL-0084132 | 090225268043489‌e4_solvester 5000 FTIR san-00406-07.pptx | 00406-07 | P-18-0282 | 1/25/2019 | 2/28/2019 | Physical Chemical Property |
| PUB-FIL-0084133 | PUB-FIL-0084149 | 090225268043488‌fb_Solvester 5000-US draft SDS 2-7-19 manual change-00406-08.rtf | 00406-08 | P-18-0282 | 1/25/2019 | 2/28/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084150 | PUB-FIL-0084179 | 090225268043489‌a5df_Solvester 5000-US draft SDS-00406-09.rtf | 00406-09 | P-18-0282 | 1/25/2019 | 2/28/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084180 | PUB-FIL-0084198 | 090225268043bcd1_PrimaryPMN_P-18-0282_20190307_10_58_59_sanitized_2927666544518092109-00407.pdf | 407 | P-18-0282 | 3/7/2019 | 3/25/2019 | Submission Pdf |
| PUB-FIL-0084199 | PUB-FIL-0084200 | 090225268043bcbd_Structure san-00407-01.pptx | 00407-01 | P-18-0282 | 3/7/2019 | 3/25/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084201 | PUB-FIL-0084201 | 090225268043bcc9_AF-0088825 GPC-PMN and free MDI san-00407-02.docx | 00407-02 | P-18-0282 | 3/7/2019 | 3/25/2019 | GPC |
| PUB-FIL-0084202 | PUB-FIL-0084202 | 090225268043bcb5_IES 437369_20180719150159 san-00407-03.pptx | 00407-03 | P-18-0282 | 3/7/2019 | 3/25/2019 | IES_REPORT |
| PUB-FIL-0084203 | PUB-FIL-0084203 | 090225268043bccd_Residual MDI and worker exposure - san-00407-04.pdf | 00407-04 | P-18-0282 | 3/7/2019 | 3/25/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084204 | PUB-FIL-0084204 | 090225268043bcc1_User site diagram san-00407-05.pptx | 00407-05 | P-18-0282 | 3/7/2019 | 3/25/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084205 | PUB-FIL-0084205 | 090225268043bcc5_Reactor Diagram san-00407-06.pptx | 00407-06 | P-18-0282 | 3/7/2019 | 3/25/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084206 | PUB-FIL-0084206 | 090225268043bcb9_solvester 5000 FTIR san-00407-07.pptx | 00407-07 | P-18-0282 | 3/7/2019 | 3/25/2019 | Physical Chemical Property |
| PUB-FIL-0084207 | PUB-FIL-0084236 | 090225268043bccf_Solvester 5000-US draft SDS 2-7-19 manual change-00407-08.rtf | 00407-08 | P-18-0282 | 3/7/2019 | 3/25/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084237 | PUB-FIL-0084255 | 090225268041631‌8_PrimaryPMN_P-18-0282_Solvester_5000_20180824_sanitized_3151395047755444503-00408.pdf | 408 | P-18-0282 | 8/24/2018 | 8/27/2018 | Submission Pdf |
| PUB-FIL-0084256 | PUB-FIL-0084257 | 090225268041638‌6_Structure san-00408-01.pptx | 00408-01 | P-18-0282 | 8/24/2018 | 8/27/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084258 | PUB-FIL-0084258 | 090225268041637‌a_IES 437369_20180719150159 san-00408-02.pptx | 00408-02 | P-18-0282 | 8/24/2018 | 8/27/2018 | IES_REPORT |
| PUB-FIL-0084259 | PUB-FIL-0084259 | 090225268041638‌a_User site diagram san-00408-03.pptx | 00408-03 | P-18-0282 | 8/24/2018 | 8/27/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084260 | PUB-FIL-0084260 | 090225268041638‌2_Reactor Diagram san-00408-04.pptx | 00408-04 | P-18-0282 | 8/24/2018 | 8/27/2018 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0084261 | PUB-FIL-0084261 | 0902252680041637e_solvester 5000 FTIR san-00408-05.pptx | 00408-05 | P-18-0282 | 8/24/2018 | 8/27/2018 | Physical Chemical Property |
| PUB-FIL-0084262 | PUB-FIL-0084280 | 0902252680417901_PrimaryPMN_P-18-0282_Solvester_5000_20180829_sanitized_80596 28465243524377-00409.pdf | 409 | P-18-0282 | 8/29/2018 | 8/31/2018 | Submission Pdf |
| PUB-FIL-0084281 | PUB-FIL-0084282 | 0902252680417dcc_Structure san-00409-01.pptx | 00409-01 | P-18-0282 | 8/29/2018 | 8/31/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084283 | PUB-FIL-0084283 | 0902252680417dc4_IES 437369_20180719150159 san-00409-02.pptx | 00409-02 | P-18-0282 | 8/29/2018 | 8/31/2018 | IES_REPORT |
| PUB-FIL-0084284 | PUB-FIL-0084284 | 0902252680417d9d0_User site diagram san-00409-03.pptx | 00409-03 | P-18-0282 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084285 | PUB-FIL-0084285 | 0902252680417fff_Reactor Diagram san-00409-04.pptx | 00409-04 | P-18-0282 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084286 | PUB-FIL-0084286 | 0902252680417e8_solvester 5000 FTIR san-00409-05.pptx | 00409-05 | P-18-0282 | 8/29/2018 | 8/31/2018 | Physical Chemical Property |
| PUB-FIL-0084287 | PUB-FIL-0084305 | 0902252680041c5f0_PrimaryPMN_P-18-0282_Solvester_5000_20180912_sanitized_45184 68458524997281-00410.pdf | 410 | P-18-0282 | 9/12/2018 | 9/13/2018 | Submission Pdf |
| PUB-FIL-0084306 | PUB-FIL-0084307 | 0902252680041c62a_Structure san-00410-01.pptx | 00410-01 | P-18-0282 | 9/12/2018 | 9/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084308 | PUB-FIL-0084308 | 0902252680041c5ee_AF-0088825 GPC-PMN and free MDI san-00410-02.docx | 00410-02 | P-18-0282 | 9/12/2018 | 9/13/2018 | GPC |
| PUB-FIL-0084309 | PUB-FIL-0084309 | 0902252680041c622_IES 437369_20180719150159 san-00410-03.pptx | 00410-03 | P-18-0282 | 9/12/2018 | 9/13/2018 | IES_REPORT |
| PUB-FIL-0084310 | PUB-FIL-0084310 | 0902252680041c62e_User site diagram san-00410-04.pptx | 00410-04 | P-18-0282 | 9/12/2018 | 9/13/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084311 | PUB-FIL-0084311 | 0902252680041c63c_Reactor Diagram san-00410-05.pptx | 00410-05 | P-18-0282 | 9/12/2018 | 9/13/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084312 | PUB-FIL-0084312 | 0902252680041c626_solvester 5000 FTIR san-00410-06.pptx | 00410-06 | P-18-0282 | 9/12/2018 | 9/13/2018 | Physical Chemical Property |
| PUB-FIL-0084313 | PUB-FIL-0084331 | 0902252680041c63e_SDS - SOLVESTER 5000 HI SLP ADH DR441 00000000000009231(61 United States (GHS) - English-00410-07.pdf | 00410-07 | P-18-0282 | 9/12/2018 | 9/13/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084332 | PUB-FIL-0084350 | 0902252680042860c_PrimaryPMN_P-18-0282_Solvester_5000_20181011_sanitized_62240 97048358879464-00411.pdf | 411 | P-18-0282 | 10/3/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0084351 | PUB-FIL-0084352 | 0902252680428689_Structure san-00411-01.pptx | 00411-01 | P-18-0282 | 10/3/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084353 | PUB-FIL-0084353 | 0902252680428697_AF-0088825 GPC-PMN and free MDI san-00411-02.docx | 00411-02 | P-18-0282 | 10/3/2018 | 10/24/2018 | GPC |
| PUB-FIL-0084354 | PUB-FIL-0084354 | 0902252680428681_IES 437369_20180719150159 san-00411-03.pptx | 00411-03 | P-18-0282 | 10/3/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0084355 | PUB-FIL-0084355 | 0902252680428686_Residual MDI and worker exposure - san-00411-04.pdf | 00411-04 | P-18-0282 | 10/3/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084356 | PUB-FIL-0084356 | 0902252680428d_User site diagram san-00411-05.pptx | 00411-05 | P-18-0282 | 10/3/2018 | 10/24/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084357 | PUB-FIL-0084357 | 0902252680428691_Reactor Diagram san-00411-06.pptx | 00411-06 | P-18-0282 | 10/3/2018 | 10/24/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084358 | PUB-FIL-0084358 | 0902252680428685_solvester 5000 FTIR san-00411-07.pptx | 00411-07 | P-18-0282 | 10/3/2018 | 10/24/2018 | Physical Chemical Property |
| PUB-FIL-0084359 | PUB-FIL-0084377 | 0902252680428693_SDS - SOLVESTER 5000 HI SLP ADH DR441 00000000000009231(61 United States (GHS) - English-00411-08.pdf | 00411-08 | P-18-0282 | 10/3/2018 | 10/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084378 | PUB-FIL-0084401 | 0902252680416a8a_PrimaryPMN_CASENUMBER_I M-18B_PMN_20180827_sanitized_15709951715349 02016-00412-01.pdf | 00412-01 | P-18-0284 | 8/27/2018 | 8/28/2018 | Submission Pdf |
| PUB-FIL-0084402 | PUB-FIL-0084402 | 0902252680416a88_Attachment_SV6-00412-02.pdf | 00412-02 | P-18-0284 | 8/27/2018 | 8/28/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0084403 | PUB-FIL-0084403 | 0902252680416a53_Attachment_SV-00412-03.pdf | 00412-03 | P-18-0284 | 8/27/2018 | 8/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084404 | PUB-FIL-0084404 | 0902252680416a51_CAS IES Report 081_sv-00412-04.pdf | 00412-04 | P-18-0284 | 8/27/2018 | 8/28/2018 | IES_REPORT |
| PUB-FIL-0084405 | PUB-FIL-0084405 | 0902252680416a84_Attachment SV4-00412-06.pdf | 00412-06 | P-18-0284 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084406 | PUB-FIL-0084406 | 0902252680416a86_Attachment SV5-00412-07.pdf | 00412-07 | P-18-0284 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084407 | PUB-FIL-0084407 | 0902252680416a80_Attachment_SV2-00412-08.pdf | 00412-08 | P-18-0284 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084408 | PUB-FIL-0084408 | 0902252680416a82_Attachment_SV3-00412-09.pdf | 00412-09 | P-18-0284 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084409 | PUB-FIL-0084413 | 0902252680416a55_SDS 81_sv-00412-10.pdf | 00412-10 | P-18-0284 | 8/27/2018 | 8/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084414 | PUB-FIL-0084437 | 0902252680043b3b2_PrimaryPMN_P-18-0284_20190301_13_36_56_sanitized_7953957641 878932984-00413.pdf | 413 | P-18-0284 | 3/1/2019 | 3/21/2019 | Submission Pdf |
| PUB-FIL-0084438 | PUB-FIL-0084438 | 0902252680043b3b1_Attachment_SV6-00413-01.pdf | 00413-01 | P-18-0284 | 3/1/2019 | 3/21/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0084439 | PUB-FIL-0084439 | 0902252680043b39d_Attachment_SV-00413-02.pdf | 00413-02 | P-18-0284 | 3/1/2019 | 3/21/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084440 | PUB-FIL-0084440 | 0902252680043b399_CAS IES Report 081_sv-00413-03.pdf | 00413-03 | P-18-0284 | 3/1/2019 | 3/21/2019 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0084441 | PUB-FIL-0084441 | 090225268043b3a9_Attachment_SV4-00413-04.pdf | 00413-04 | P-18-0284 | 3/1/2019 | 3/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084442 | PUB-FIL-0084442 | 090225268043b3ad_Attachment_SV5-00413-05.pdf | 00413-05 | P-18-0284 | 3/1/2019 | 3/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084443 | PUB-FIL-0084443 | 090225268043b3a1_Attachment_SV2-00413-06.pdf | 00413-06 | P-18-0284 | 3/1/2019 | 3/21/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084444 | PUB-FIL-0084444 | 090225268043b3a5_Attachment_SV3-00413-07.pdf | 00413-07 | P-18-0284 | 3/1/2019 | 3/21/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084445 | PUB-FIL-0084451 | 090225268043b394_SDS Rev 7_sv-00413-08.pdf | 00413-08 | P-18-0284 | 3/1/2019 | 3/21/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084452 | PUB-FIL-0084454 | 090225268043be64_Support_P-18-0286_20190308_10_29_39_cbi_48041812670595 92509-00414.pdf | 414 | P-18-0286 | 3/8/2019 | 3/27/2019 | Submission Pdf |
| PUB-FIL-0084455 | PUB-FIL-0084481 | 090225268046c79_PrimaryPMN_CASENUMBER_ HFMOP_ePMN_20180827_sanitized_17311412929 492376670-00414-01.pdf | 00414-01 | P-18-0286 | 8/27/2018 | 8/28/2018 | Submission Pdf |
| PUB-FIL-0084482 | PUB-FIL-0084482 | 090225268046c59_Chem Structure-00414-02.png | 00414-02 | P-18-0286 | 8/27/2018 | 8/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084483 | PUB-FIL-0084495 | 090225268046c6e_Acute Oral Toxicity-00414-03.pdf | 00414-03 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084496 | PUB-FIL-0084508 | 090225268046c6f_Acute Dermal Toxicity-00414-04.pdf | 00414-04 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084509 | PUB-FIL-0084533 | 090225268046c70_Acute Inhalation Toxicity-00414-05.pdf | 00414-05 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084534 | PUB-FIL-0084549 | 090225268046c71_Eye Irritation Study-00414-06.pdf | 00414-06 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084550 | PUB-FIL-0084565 | 090225268046c72_Skin Irritation Study-00414-07.pdf | 00414-07 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084566 | PUB-FIL-0084588 | 090225268046c73_Dermal Sensitization Study-00414-08.pdf | 00414-08 | P-18-0286 | 8/27/2018 | 8/28/2018 | HEALTH_TOXICITY |
| PUB-FIL-0084589 | PUB-FIL-0084612 | 090225268043be63_PMN P-18-0286_Supplemental Worker Exposure Information-00414-09.pdf | 00414-09 | P-18-0286 | 3/8/2019 | 3/27/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084613 | PUB-FIL-0084613 | 090225268046c5a_Chem Abstracts Name ID Method 00414-10.pdf | 00414-10 | P-18-0286 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084614 | PUB-FIL-0084626 | 090225268046c5e_SNAP Addendum-00414-11.pdf | 00414-11 | P-18-0286 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084627 | PUB-FIL-0084631 | 090225268046c75_Exposure Information_Sanitized-00414-12.pdf | 00414-12 | P-18-0286 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084632 | PUB-FIL-0084637 | 090225268046c77_Health Hazard Summary and POD Selection-00414-13.pdf | 00414-13 | P-18-0286 | 8/27/2018 | 8/28/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084638 | PUB-FIL-0084638 | 090225268046c69_Formulation Diagram_Sanitized-00414-14.pdf | 00414-14 | P-18-0286 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084639 | PUB-FIL-0084639 | 090225268046c69_Processing to Manufacture Electronics_Sanitized-00414-15.pdf | 00414-15 | P-18-0286 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084640 | PUB-FIL-0084640 | 090225268046c6b_Use as Solvent in Vapor Degreasing_Sanitized-00414-16.pdf | 00414-16 | P-18-0286 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084641 | PUB-FIL-0084641 | 090225268046c6d_Use as Heat Transfer Fluid_Sanitized-00414-17.pdf | 00414-17 | P-18-0286 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084642 | PUB-FIL-0084642 | 090225268046c5d_Manufacturing Diagram_Sanitized-00414-18.pdf | 00414-18 | P-18-0286 | 8/27/2018 | 8/28/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084643 | PUB-FIL-0084643 | 090225268046c5b_Physical-Chemical Data-00414-19.pdf | 00414-19 | P-18-0286 | 8/27/2018 | 8/28/2018 | Physical Chemical Property |
| PUB-FIL-0084644 | PUB-FIL-0084649 | 090225268046c76_Safety Data Sheet-00414-20.pdf | 00414-20 | P-18-0286 | 8/27/2018 | 8/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084650 | PUB-FIL-0084652 | 090225268046f02f_Support_P-18-0292_20190807_17_53_51_sanitized_4323071699 284827937-00414-22.pdf | 00414-22 | P-18-0292 | 8/7/2019 | 8/12/2019 | Submission Pdf |
| PUB-FIL-0084653 | PUB-FIL-0084684 | 090225268047d7e_PrimaryPMN_CASENUMBER_Primary_PMN-20180822-18_54_06_EDT_20180829_sanitized_27865974123 98878245-00414-23.pdf | 00414-23 | P-18-0292 | 8/29/2018 | 8/31/2018 | Submission Pdf |
| PUB-FIL-0084685 | PUB-FIL-0084689 | 090225268046efce_general_template-v1.1_SANITIZED-00414-24.pdf | 00414-24 | P-18-0292 | 8/7/2019 | 8/12/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0084690 | PUB-FIL-0084693 | 090225268047d7c_CBI Substantiation Claim -- SANITIZED-00414-25.pdf | 00414-25 | P-18-0292 | 8/29/2018 | 8/31/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0084694 | PUB-FIL-0084694 | 090225268047c93_CHEMICAL STRUCTURE - SANITIZED-00414-26.pdf | 00414-26 | P-18-0292 | 8/29/2018 | 8/31/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084695 | PUB-FIL-0084696 | 090225268046efcc_Supplemental letter to EPA August 7 2019_SANITIZED-00414-27.pdf | 00414-27 | P-18-0292 | 8/7/2019 | 8/12/2019 | CORRESPONDENCE |
| PUB-FIL-0084697 | PUB-FIL-0084698 | 090225268047d6a_180414 GPC Report - SANITIZED-00414-28.pdf | 00414-28 | P-18-0292 | 8/29/2018 | 8/31/2018 | GPC |
| PUB-FIL-0084699 | PUB-FIL-0084702 | 090225268047c91_CAS IES Order Results - SANITIZED-00414-29.pdf | 00414-29 | P-18-0292 | 8/29/2018 | 8/31/2018 | IES_REPORT |
| PUB-FIL-0084703 | PUB-FIL-0084703 | 090225268047d6c_180425 CAS Disclosure - SANITIZED-00414-30.pdf | 00414-30 | P-18-0292 | 8/29/2018 | 8/31/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084704 | PUB-FIL-0084704 | 090225268047d70_Materials Overview - SANITIZED-00414-31.pdf | 00414-31 | P-18-0292 | 8/29/2018 | 8/31/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084705 | PUB-FIL-0084736 | 090225268047d72_Background information - SANITIZED-00414-32.pdf | 00414-32 | P-18-0292 | 8/29/2018 | 8/31/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0084737 | PUB-FIL-0084738 | 090225268047d6e_Formulation Process - SANITIZED-00414-33.pdf | 00414-33 | P-18-0292 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084739 | PUB-FIL-0084741 | 090225268047d74_manufacturing process _manu1-SANITIZED-00414-34.pdf | 00414-34 | P-18-0292 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0084742 | PUB-FIL-0084744 | 0902252680417d76_manufacturing process_manu2_SANITIZED-00414-35.pdf | 00414-35 | P-18-0292 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084745 | PUB-FIL-0084750 | 0902252680417d78_Use-Submitter-SANITIZED-00414-36.pdf | 00414-36 | P-18-0292 | 8/29/2018 | 8/31/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084751 | PUB-FIL-0084756 | 0902252680417d7a_SDS US English -- SANITIZED-00414-37.pdf | 00414-37 | P-18-0292 | 8/29/2018 | 8/31/2018 | SAFETY_DATASHEET |
| PUB-FIL-0084757 | PUB-FIL-0084790 | 0902252680043a1fc_PrimaryPMN_P-18-0292_20190219_15_48_51_sanitized_1238860802 1779G0669-00415.pdf | 415 | P-18-0292 | 2/19/2019 | 3/13/2019 | Submission Pdf |
| PUB-FIL-0084791 | PUB-FIL-0084794 | 0902252680043a2f_CBI Substantiation Claim -- SANITIZED-00415-01.pdf | 00415-01 | P-18-0292 | 2/19/2019 | 3/13/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0084795 | PUB-FIL-0084795 | 0902252680043a207_CHEMICAL STRUCTURE -- SANITIZED-00415-02.pdf | 00415-02 | P-18-0292 | 2/19/2019 | 3/13/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084796 | PUB-FIL-0084797 | 0902252680043a20b_180414 GPC Report -- SANITIZED-00415-03.pdf | 00415-03 | P-18-0292 | 2/19/2019 | 3/13/2019 | GPC |
| PUB-FIL-0084798 | PUB-FIL-0084801 | 0902252680043a203_CAS IES Order Results -- SANITIZED-00415-04.pdf | 00415-04 | P-18-0292 | 2/19/2019 | 3/13/2019 | IES_REPORT |
| PUB-FIL-0084802 | PUB-FIL-0084802 | 0902252680043a20f_180425 CAS Disclosure -- SANITIZED-00415-05.pdf | 00415-05 | P-18-0292 | 2/19/2019 | 3/13/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084803 | PUB-FIL-0084803 | 0902252680043a217_Materials Overview -- SANITIZED-00415-06.pdf | 00415-06 | P-18-0292 | 2/19/2019 | 3/13/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084804 | PUB-FIL-0084835 | 0902252680043a21b_Background information -- SANITIZED-00415-07.pdf | 00415-07 | P-18-0292 | 2/19/2019 | 3/13/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084836 | PUB-FIL-0084837 | 0902252680043a1fa_Formulation Process v2-SANITIZED-00415-08.pdf | 00415-08 | P-18-0292 | 2/19/2019 | 3/13/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084838 | PUB-FIL-0084839 | 0902252680043a213_Formulation Process -- SANITIZED-00415-09.pdf | 00415-09 | P-18-0292 | 2/19/2019 | 3/13/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084840 | PUB-FIL-0084842 | 0902252680043a21f_manufacturing process_manu1_SANITIZED-00415-10.pdf | 00415-10 | P-18-0292 | 2/19/2019 | 3/13/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084843 | PUB-FIL-0084845 | 0902252680043a223_manufacturing process_manu2_SANITIZED-00415-11.pdf | 00415-11 | P-18-0292 | 2/19/2019 | 3/13/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084846 | PUB-FIL-0084851 | 0902252680043a227_Use-Submitter-SANITIZED-00415-12.pdf | 00415-12 | P-18-0292 | 2/19/2019 | 3/13/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084852 | PUB-FIL-0084857 | 0902252680043a22b_SDS US English -- SANITIZED-00415-13.pdf | 00415-13 | P-18-0292 | 2/19/2019 | 3/13/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084858 | PUB-FIL-0084895 | 0902252680044401b5_PrimaryPMN_P-18-0292_20190321_20_16_07_sanitized_3095592217 453858280-00416.pdf | 416 | P-18-0292 | 3/21/2019 | 3/29/2019 | Submission Pdf |
| PUB-FIL-0084896 | PUB-FIL-0084899 | 0902252680044401be_CBI Substantiation Claim -- SANITIZED-00416-01.pdf | 00416-01 | P-18-0292 | 3/21/2019 | 3/29/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0084900 | PUB-FIL-0084900 | 0902252680044018c_CHEMICAL STRUCTURE -- SANITIZED-00416-02.pdf | 00416-02 | P-18-0292 | 3/21/2019 | 3/29/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0084901 | PUB-FIL-0084902 | 0902252680044019O_180414 GPC Report -- SANITIZED-00416-03.pdf | 00416-03 | P-18-0292 | 3/21/2019 | 3/29/2019 | GPC |
| PUB-FIL-0084903 | PUB-FIL-0084906 | 0902252680044019A_180425 CAS IES Order Results -- SANITIZED-00416-04.pdf | 00416-04 | P-18-0292 | 3/21/2019 | 3/29/2019 | IES_REPORT |
| PUB-FIL-0084907 | PUB-FIL-0084907 | 0902252680044019c_Materials Overview -- SANITIZED-00416-05.pdf | 00416-05 | P-18-0292 | 3/21/2019 | 3/29/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084908 | PUB-FIL-0084908 | 0902252680044a0_Background information -- SANITIZED-00416-06.pdf | 00416-06 | P-18-0292 | 3/21/2019 | 3/29/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084909 | PUB-FIL-0084940 | 0902252680044019B_Formulation Process -- SANITIZED-00416-07.pdf | 00416-07 | P-18-0292 | 3/21/2019 | 3/29/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0084941 | PUB-FIL-0084942 | 0902252680044b0_Formulation Process v2-SANITIZED-00416-08.pdf | 00416-08 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084943 | PUB-FIL-0084944 | 0902252680044b3_Use-Other-amended March 21 2019 - SANITIZED-00416-09.pdf | 00416-09 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0084945 | PUB-FIL-0084950 | 0902252680044019_manufacturing process_manu2_amended March 21 2019 - SANITIZED-00416-10.pdf | 00416-10 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084951 | PUB-FIL-0084953 | 0902252680044010b_Formulation Process_amended March 21 2019 - SANITIZED-00416-11.pdf | 00416-11 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084054 | PUB-FIL-0084955 | 0902252680044401a4_manufacturing process_manu2_SANITIZED-00416-12.pdf | 00416-12 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084956 | PUB-FIL-0084958 | 0902252680044401a8_Use-Submitter-SANITIZED-00416-13.pdf | 00416-13 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084959 | PUB-FIL-0084964 | 0902252680044401b1_Use-Submitter-amended March 21 2019 - SANITIZED-00416-14.pdf | 00416-14 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084965 | PUB-FIL-0084970 | 0902252680044107_SDS US English updated_March 21 2019-- SANITIZED-00416-15.pdf | 00416-15 | P-18-0292 | 3/21/2019 | 3/29/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0084971 | PUB-FIL-0084976 | 0902252680044401ac_SDS US English -- SANITIZED-00416-16.pdf | 00416-16 | P-18-0292 | 3/21/2019 | 3/29/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084977 | PUB-FIL-0084982 | 0902252680469406_PrimaryPMN_P-18-0292_20190721_19_47_31_sanitized_4916712234-00416-17.pdf | 00416-17 | P-18-0292 | 3/21/2019 | 3/29/2019 | SAFETY_DATASHEET |
| PUB-FIL-0084983 | PUB-FIL-0085020 | 0902252680469406_PrimaryPMN_P-18-0292_20190721_19_47_31_sanitized_4916712234-00417.pdf | 417 | P-18-0292 | 7/21/2019 | 7/22/2019 | Submission Pdf |
| PUB-FIL-0085021 | PUB-FIL-0085030 | 0902252680469404_pmn_substantiation_updated_SANITIZED-00417-01.pdf | 00417-01 | P-18-0292 | 7/21/2019 | 7/22/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0085031 | PUB-FIL-0085031 | 0902252680469c5_CHEMICAL STRUCTURE - SANITIZED-00417-02.pdf | 00417-02 | P-18-0292 | 7/21/2019 | 7/22/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085032 | PUB-FIL-0085033 | 0902252680469402_Letter to EPA_SANITIZED-00417-03.pdf | 00417-03 | P-18-0292 | 7/21/2019 | 7/22/2019 | CORRESPONDENCE |
| PUB-FIL-0085034 | PUB-FIL-0085035 | 0902252680469c9_180414 GPC Report - SANITIZED-00417-04.pdf | 00417-04 | P-18-0292 | 7/21/2019 | 7/22/2019 | GPC |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0085036 | PUB-FIL-0085039 | 09022526804693c1_CAS IES Order Results - SANITIZED-00417-05.pdf | 00417-05 | P-18-0292 | 7/21/2019 | 7/22/2019 | IES_REPORT |
| PUB-FIL-0085040 | PUB-FIL-0085040 | 09022526804693cd_180425 CAS Disclosure - SANITIZED-00417-06.pdf | 00417-06 | P-18-0292 | 7/21/2019 | 7/22/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085041 | PUB-FIL-0085041 | 09022526804693d6_Materials Overview - SANITIZED-00417-07.pdf | 00417-07 | P-18-0292 | 7/21/2019 | 7/22/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085042 | PUB-FIL-0085073 | 09022526804693da_Background information - SANITIZED-00417-08.pdf | 00417-08 | P-18-0292 | 7/21/2019 | 7/22/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085074 | PUB-FIL-0085075 | 09022526804693t1_Formulation Process - SANITIZED-00417-09.pdf | 00417-09 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085076 | PUB-FIL-0085077 | 09022526804693ea_Formulation Process v2- SANITIZED-00417-10.pdf | 00417-10 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085078 | PUB-FIL-0085083 | 09022526804693fe_Use-Other-amended March 21 2019 - SANITIZED-00417-11.pdf | 00417-11 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085084 | PUB-FIL-0085086 | 09022526804693de_manufacturing process _manu2_SANITIZED-00417-12.pdf | 00417-12 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085087 | PUB-FIL-0085092 | 09022526804693e2_Use-Submitter-SANITIZED-00417-13.pdf | 00417-13 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085093 | PUB-FIL-0085095 | 09022526804693f2_manufacturing process _manu2_amended March 21 2019 - SANITIZED-00417-14.pdf | 00417-14 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085096 | PUB-FIL-0085097 | 09022526804693f6_Formulation Process_amended March 21 2019 - SANITIZED-00417-15.pdf | 00417-15 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085098 | PUB-FIL-0085103 | 09022526804693fa_Use-Submitter-amended March 21 2019 - SANITIZED-00417-16.pdf | 00417-16 | P-18-0292 | 7/21/2019 | 7/22/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085104 | PUB-FIL-0085109 | 09022526804693e6_SDS US English -- SANITIZED-00417-17.pdf | 00417-17 | P-18-0292 | 7/21/2019 | 7/22/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085110 | PUB-FIL-0085115 | 09022526804693ee_SDS US English updated March 21 2019-- SANITIZED-00417-18.pdf | 00417-18 | P-18-0292 | 7/21/2019 | 7/22/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085116 | PUB-FIL-0085121 | 0902252680469400_SDS US English updated July 21 2019-- SANITIZED-00417-19.pdf | 00417-19 | P-18-0292 | 7/21/2019 | 7/22/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085122 | PUB-FIL-0085159 | 0902252680474e19_PrimaryPMN_P-18-0292_20190823_16_19_53_sanitized_7320101497923623A0-00418.pdf | 418 | P-18-0292 | 8/23/2019 | 8/28/2019 | Submission Pdf |
| PUB-FIL-0085160 | PUB-FIL-0085169 | 0902252680474e18_pmn_substantiation_updated _SANITIZED-00418-01.pdf | 00418-01 | P-18-0292 | 8/23/2019 | 8/28/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0085170 | PUB-FIL-0085170 | 0902252680474dd4_CHEMICAL STRUCTURE - SANITIZED-00418-02.pdf | 00418-02 | P-18-0292 | 8/23/2019 | 8/28/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085171 | PUB-FIL-0085172 | 0902252680474d42_Supplemental letter to EPA August 7 2019_SANITIZED-00418-03.pdf | 00418-03 | P-18-0292 | 8/23/2019 | 8/28/2019 | CORRESPONDENCE |
| PUB-FIL-0085173 | PUB-FIL-0085174 | 0902252680474e14_Letter to EPA_SANITIZED-00418-04.pdf | 00418-04 | P-18-0292 | 8/23/2019 | 8/28/2019 | CORRESPONDENCE |
| PUB-FIL-0085175 | PUB-FIL-0085176 | 0902252680474dd8_180414 GPC Report - SANITIZED-00418-05.pdf | 00418-05 | P-18-0292 | 8/23/2019 | 8/28/2019 | GPC |
| PUB-FIL-0085177 | PUB-FIL-0085180 | 0902252680474dd0_CAS IES Order Results - SANITIZED-00418-06.pdf | 00418-06 | P-18-0292 | 8/23/2019 | 8/28/2019 | IES_REPORT |
| PUB-FIL-0085181 | PUB-FIL-0085181 | 0902252680474ddc_180425 CAS Disclosure - SANITIZED-00418-07.pdf | 00418-07 | P-18-0292 | 8/23/2019 | 8/28/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085182 | PUB-FIL-0085182 | 0902252680474de4_Materials Overview - SANITIZED-00418-08.pdf | 00418-08 | P-18-0292 | 8/23/2019 | 8/28/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085183 | PUB-FIL-0085214 | 0902252680474de8_Background information - SANITIZED-00418-09.pdf | 00418-09 | P-18-0292 | 8/23/2019 | 8/28/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085215 | PUB-FIL-0085216 | 0902252680474de0_Formulation Process - SANITIZED-00418-10.pdf | 00418-10 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085217 | PUB-FIL-0085218 | 0902252680474df8_Formulation Process v2- SANITIZED-00418-11.pdf | 00418-11 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085219 | PUB-FIL-0085224 | 0902252680474e0c_Use-Other-amended March 21 2019 - SANITIZED-00418-12.pdf | 00418-12 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085225 | PUB-FIL-0085227 | 0902252680474dec_manufacturing process _manu2_SANITIZED-00418-13.pdf | 00418-13 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085228 | PUB-FIL-0085233 | 0902252680474df0_Use-Submitter-SANITIZED-00418-14.pdf | 00418-14 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085234 | PUB-FIL-0085236 | 0902252680474e00_manufacturing process _manu2_amended March 21 2019 - SANITIZED-00418-15.pdf | 00418-15 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085237 | PUB-FIL-0085238 | 0902252680474e04_Formulation Process_amended March 21 2019 - SANITIZED-00418-16.pdf | 00418-16 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085239 | PUB-FIL-0085244 | 0902252680474e08_Use-Submitter-amended March 21 2019 - SANITIZED-00418-17.pdf | 00418-17 | P-18-0292 | 8/23/2019 | 8/28/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085245 | PUB-FIL-0085250 | 0902252680474df4_SDS US English -- SANITIZED-00418-18.pdf | 00418-18 | P-18-0292 | 8/23/2019 | 8/28/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085251 | PUB-FIL-0085256 | 0902252680474dfc_SDS US English updated March 21 2019-- SANITIZED-00418-19.pdf | 00418-19 | P-18-0292 | 8/23/2019 | 8/28/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085257 | PUB-FIL-0085262 | 0902252680474e10_SDS US English updated July 21 2019-- SANITIZED-00418-20.pdf | 00418-20 | P-18-0292 | 8/23/2019 | 8/28/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085263 | PUB-FIL-0085300 | 0902252680406993_PrimaryPMN_P-18-0292_20200228_22_12_32_sanitized_1919411114578997260-00419.pdf | 419 | P-18-0292 | 2/28/2020 | 3/2/2020 | Submission Pdf |
| PUB-FIL-0085301 | PUB-FIL-0085310 | 09022526804069a6_pmn_substantiation_updated _SANITIZED-00419-01.pdf | 00419-01 | P-18-0292 | 2/28/2020 | 3/2/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0085311 | PUB-FIL-0085311 | 0902252680406956_CHEMICAL STRUCTURE - SANITIZED-00419-02.pdf | 00419-02 | P-18-0292 | 2/28/2020 | 3/2/2020 | CHEMICAL_STRUCTURE_DIAGRAM |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0085312 | PUB-FIL-0085313 | 090225268049699e_Letter to EPA_SANITIZED-00419-03.pdf | 00419-03 | P-18-0292 | 2/28/2020 | 3/2/2020 | CORRESPONDENCE |
| PUB-FIL-0085314 | PUB-FIL-0085315 | 090225268049698a2_Supplemental letter to EPA August 7 2019_SANITIZED-00419-04.pdf | 00419-04 | P-18-0292 | 2/28/2020 | 3/2/2020 | CORRESPONDENCE |
| PUB-FIL-0085316 | PUB-FIL-0085317 | 090225268049695a_180414 GPC Report - SANITIZED-00419-05.pdf | 00419-05 | P-18-0292 | 2/28/2020 | 3/2/2020 | GPC |
| PUB-FIL-0085318 | PUB-FIL-0085321 | 090225268049692_CAS IES Order Results - SANITIZED-00419-06.pdf | 00419-06 | P-18-0292 | 2/28/2020 | 3/2/2020 | IES_REPORT |
| PUB-FIL-0085322 | PUB-FIL-0085322 | 090225268049695e_180425 CAS Disclosure - SANITIZED-00419-07.pdf | 00419-07 | P-18-0292 | 2/28/2020 | 3/2/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085323 | PUB-FIL-0085323 | 090225268049696_Materials Overview - SANITIZED-00419-08.pdf | 00419-08 | P-18-0292 | 2/28/2020 | 3/2/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085324 | PUB-FIL-0085355 | 090225268049696a_Background information - SANITIZED-00419-09.pdf | 00419-09 | P-18-0292 | 2/28/2020 | 3/2/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085356 | PUB-FIL-0085357 | 090225268049692_Formulation Process - SANITIZED-00419-10.pdf | 00419-10 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085358 | PUB-FIL-0085359 | 090225268049697a_Formulation Process v2-SANITIZED-00419-11.pdf | 00419-11 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085360 | PUB-FIL-0085365 | 090225268049698t_Use-Other-amended March 21 2019 - SANITIZED-00419-12.pdf | 00419-12 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085366 | PUB-FIL-0085368 | 090225268049696e_manufacturing process _manu2_SANITIZED-00419-13.pdf | 00419-13 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085369 | PUB-FIL-0085374 | 090225268049672_Use-Submitter-SANITIZED-00419-14.pdf | 00419-14 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085375 | PUB-FIL-0085377 | 090225268049692_manufacturing process _manu2_amended March 21 2019 - SANITIZED-00419-15.pdf | 00419-15 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085378 | PUB-FIL-0085379 | 090225268049686_Formulation Process_amended March 21 2019 - SANITIZED-00419-16.pdf | 00419-16 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085380 | PUB-FIL-0085385 | 090225268049698a_Use-Submitter-amended March 21 2019 - SANITIZED-00419-17.pdf | 00419-17 | P-18-0292 | 2/28/2020 | 3/2/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085386 | PUB-FIL-0085391 | 090225268049676_SDS US English -- SANITIZED-00419-18.pdf | 00419-18 | P-18-0292 | 2/28/2020 | 3/2/2020 | SAFETY_DATASHEET |
| PUB-FIL-0085392 | PUB-FIL-0085397 | 090225268049697e_SDS US English updated March 21 2019-- SANITIZED-00419-19.pdf | 00419-19 | P-18-0292 | 2/28/2020 | 3/2/2020 | SAFETY_DATASHEET |
| PUB-FIL-0085398 | PUB-FIL-0085403 | 090225268049691_SDS US English update July 21 2019-- CONFIDENTIAL_Reda-00419-20.pdf | 00419-20 | P-18-0292 | 2/28/2020 | 3/2/2020 | SAFETY_DATASHEET |
| PUB-FIL-0085404 | PUB-FIL-0085406 | 09022526804344aaa_Support_P-18-0307_18CR02_Support-122018_20181212_sanitized_1544593827227558701-00420.pdf | 420 | P-18-0307 | 12/12/2018 | 7/16/2019 | Submission Pdf |
| PUB-FIL-0085407 | PUB-FIL-0085409 | 090225268046d65_Support_P-18-0307_20190714_16_01_06_sanitized_6196092010267034667-00420-01.pdf | 00420-01 | P-18-0307 | 7/14/2019 | 7/16/2019 | Submission Pdf |
| PUB-FIL-0085410 | PUB-FIL-0085430 | 090225268041d132_PrimaryPMN_CASENUMBER_18CR02_20180914_sanitized_5097900533095328037-00420-02.pdf | 00420-02 | P-18-0307 | 9/14/2018 | 9/14/2018 | Submission Pdf |
| PUB-FIL-0085431 | PUB-FIL-0085431 | 09022526804344aa8_18CR02 CBI Substantiation CBI Sanitized-00420-03.pdf | 00420-03 | P-18-0307 | 12/12/2018 | 7/16/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0085432 | PUB-FIL-0085432 | 090225268041d130_18CR02 CBI Substantiation CBI Sanitized-00420-04.pdf | 00420-04 | P-18-0307 | 9/14/2018 | 9/14/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0085433 | PUB-FIL-0085433 | 090225268041d118_Attachment Chem Structure Sanitized-00420-05.pdf | 00420-05 | P-18-0307 | 9/14/2018 | 9/14/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085434 | PUB-FIL-0085466 | 090225268041d124_18CR02 bacterial reverse mutation report Sanitized-06.pdf | 00420-06 | P-18-0307 | 9/14/2018 | 9/14/2018 | GENETIC_TOXICITY |
| PUB-FIL-0085467 | PUB-FIL-0085467 | 090225268041d11c_Attachment GPC Report Sanitized-00420-07.pdf | 00420-07 | P-18-0307 | 9/14/2018 | 9/14/2018 | GPC |
| PUB-FIL-0085468 | PUB-FIL-0085485 | 090225268041d122_18CR02 acute oral rat report Sanitized-00420-08.pdf | 00420-08 | P-18-0307 | 9/14/2018 | 9/14/2018 | HEALTH_TOXICITY |
| PUB-FIL-0085486 | PUB-FIL-0085486 | 090225268041d11a_Attachment CAS Report Sanitized-00420-09.pdf | 00420-09 | P-18-0307 | 9/14/2018 | 9/14/2018 | IES_REPORT |
| PUB-FIL-0085487 | PUB-FIL-0085487 | 09022526804344aa6_E18CR02 Water Solub Sanitized-00420-10.pdf | 00420-10 | P-18-0307 | 12/12/2018 | 7/16/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0085488 | PUB-FIL-0085504 | 090225268041d11e_18CR02 Phys Chem report Sanitized-00420-11.pdf | 00420-11 | P-18-0307 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085505 | PUB-FIL-0085528 | 090225268041d120_18CR02 acid base stability report Sanitized-00420-12.pdf | 00420-12 | P-18-0307 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085529 | PUB-FIL-0085529 | 090225268041d126_18CR02 SF Summary Sanitized-00420-13.pdf | 00420-13 | P-18-0307 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085530 | PUB-FIL-0085530 | 090225268041d128_18CR02 EFast Sanitized-00420-14.pdf | 00420-14 | P-18-0307 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085531 | PUB-FIL-0085531 | 090225268041d12a_18CR02ChemSTEER Sanitized-00420-15.pdf | 00420-15 | P-18-0307 | 9/14/2018 | 9/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085532 | PUB-FIL-0085532 | 090225268041d12c_18CR02 Operation Description Sanitized-00420-16.pdf | 00420-16 | P-18-0307 | 9/14/2018 | 9/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085533 | PUB-FIL-0085546 | 090225268046d63_18CR02 SDS Sanitized v2-00420-17.pdf | 00420-17 | P-18-0307 | 7/14/2019 | 7/16/2019 | SAFETY_DATASHEET |
| PUB-FIL-0085547 | PUB-FIL-0085547 | 090225268041d12e_18CR02 SDS Sanitized-00420-18.pdf | 00420-18 | P-18-0307 | 9/14/2018 | 9/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0085548 | PUB-FIL-0085568 | 09022526804343e_PrimaryPMN_P-18-0307_18CR02_20181129_sanitized_72746935426 2597564-00421.pdf | 421 | P-18-0307 | 11/29/2018 | 12/7/2018 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0085569 | PUB-FIL-0085569 | 09022526804433502_18CR02 CBI Substantiation CBI Sanitized-00421-01.pdf | 00421-01 | P-18-0307 | 11/29/2018 | 12/7/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0085570 | PUB-FIL-0085570 | 09022526804334d2_Attachment Chem Structure Sanitized-00421-02.pdf | 00421-02 | P-18-0307 | 11/29/2018 | 12/7/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085571 | PUB-FIL-0085603 | 09022526804334ea_18CR02 bacterial reverse mutation report Sanitized-03.pdf | 00421-03 | P-18-0307 | 11/29/2018 | 12/7/2018 | GENETIC_TOXICITY |
| PUB-FIL-0085604 | PUB-FIL-0085604 | 09022526804334da_Attachment GPC Report Sanitized-00421-04.pdf | 00421-04 | P-18-0307 | 11/29/2018 | 12/7/2018 | GPC |
| PUB-FIL-0085605 | PUB-FIL-0085622 | 09022526804334e6_18CR02 acute oral rat report Sanitized-00421-05.pdf | 00421-05 | P-18-0307 | 11/29/2018 | 12/7/2018 | HEALTH_TOXICITY |
| PUB-FIL-0085623 | PUB-FIL-0085623 | 09022526804334d6_Attachment CAS Report Sanitized-00421-06.pdf | 00421-06 | P-18-0307 | 11/29/2018 | 12/7/2018 | IES_REPORT |
| PUB-FIL-0085624 | PUB-FIL-0085624 | 09022526804334343c_18CR02 Water Solubility Sanitized-00421-07.pdf | 00421-07 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085625 | PUB-FIL-0085641 | 09022526804334de_18CR02 Phys Chem report Sanitized-00421-08.pdf | 00421-08 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085642 | PUB-FIL-0085665 | 09022526804334e2_18CR02 acid base stability report Sanitized-00421-09.pdf | 00421-09 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085666 | PUB-FIL-0085666 | 09022526804334e4_18CR02 SF Summary Sanitized-00421-10.pdf | 00421-10 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085667 | PUB-FIL-0085667 | 09022526804334f2_18CR02 EFast Sanitized-00421-11.pdf | 00421-11 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085668 | PUB-FIL-0085668 | 09022526804334f6_18CR02ChemSTEER Sanitized-00421-12.pdf | 00421-12 | P-18-0307 | 11/29/2018 | 12/7/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085669 | PUB-FIL-0085669 | 09022526804334fa_18CR02 Operation Description Sanitized-00421-13.pdf | 00421-13 | P-18-0307 | 11/29/2018 | 12/7/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085670 | PUB-FIL-0085670 | 09022526804334fe_18CR02 SDS Sanitized-00421-14.pdf | 00421-14 | P-18-0307 | 11/29/2018 | 12/7/2018 | SAFETY_DATASHEET |
| PUB-FIL-0085671 | PUB-FIL-0085691 | 09022526804492463_PrimaryPMN_P-18-0307_20200116_10_39_18_sanitized_5183171668 88859684-00422.pdf | 422 | P-18-0307 | 1/16/2020 | 1/17/2020 | Submission Pdf |
| PUB-FIL-0085692 | PUB-FIL-0085701 | 09022526804492461_18CR02 CBI Substantiation v2_Sanitized_Redacted-01.pdf | 00422-01 | P-18-0307 | 1/16/2020 | 1/17/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0085702 | PUB-FIL-0085702 | 09022526804492476_Attachment Chem Structure Sanitized-00422-02.pdf | 00422-02 | P-18-0307 | 1/16/2020 | 1/17/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085703 | PUB-FIL-0085735 | 0902252680449248e_18CR02 bacterial reverse mutation report Sanitized-03.pdf | 00422-03 | P-18-0307 | 1/16/2020 | 1/17/2020 | GENETIC_TOXICITY |
| PUB-FIL-0085736 | PUB-FIL-0085736 | 0902252680449247e_Attachment GPC Report Sanitized-00422-04.pdf | 00422-04 | P-18-0307 | 1/16/2020 | 1/17/2020 | GPC |
| PUB-FIL-0085737 | PUB-FIL-0085754 | 0902252680449248a_18CR02 acute oral rat report Sanitized-00422-05.pdf | 00422-05 | P-18-0307 | 1/16/2020 | 1/17/2020 | HEALTH_TOXICITY |
| PUB-FIL-0085755 | PUB-FIL-0085755 | 0902252680449247a_Attachment CAS Report Sanitized-00422-06.pdf | 00422-06 | P-18-0307 | 1/16/2020 | 1/17/2020 | IES_REPORT |
| PUB-FIL-0085756 | PUB-FIL-0085772 | 09022526804492482_18CR02 Phys Chem report Sanitized-00422-07.pdf | 00422-07 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085773 | PUB-FIL-0085796 | 09022526804492486_18CR02 acid base stability report Sanitized-00422-08.pdf | 00422-08 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085797 | PUB-FIL-0085797 | 09022526804492492_18CR02 SF Summary Sanitized-00422-09.pdf | 00422-09 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085798 | PUB-FIL-0085798 | 09022526804492496_18CR02 EFast Sanitized-00422-10.pdf | 00422-10 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085799 | PUB-FIL-0085799 | 0902252680449249a_18CR02ChemSTEER Sanitized-00422-11.pdf | 00422-11 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085800 | PUB-FIL-0085800 | 090225268049249a4_18CR02 Water Solubility Sanitized-00422-12.pdf | 00422-12 | P-18-0307 | 1/16/2020 | 1/17/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0085801 | PUB-FIL-0085801 | 0902252680449249e_18CR02 Operation Description Sanitized-00422-13.pdf | 00422-13 | P-18-0307 | 1/16/2020 | 1/17/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0085802 | PUB-FIL-0085815 | 0902252680449245f_18CR02 SDS Sanitized v2_Redacted-14.pdf | 00422-14 | P-18-0307 | 1/16/2020 | 1/17/2020 | SAFETY_DATASHEET |
| PUB-FIL-0085816 | PUB-FIL-0085835 | 09022526804415ad_PrimaryPMN_CASENUMBER_18OD01_EH_20180920_sanitized_5632007831158 01092-00423.pdf | 423 | P-18-0319 | 9/20/2018 | 9/24/2018 | Submission Pdf |
| PUB-FIL-0085836 | PUB-FIL-0085836 | 09022526804415ab_18OD01 CBI Substantiation CBI Sanitized-00423-01.pdf | 00423-01 | P-18-0319 | 9/20/2018 | 9/24/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0085837 | PUB-FIL-0085837 | 09022526804415b9_18OD01 Chem Structure Sanitized-00423-02.pdf | 00423-02 | P-18-0319 | 9/20/2018 | 9/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085838 | PUB-FIL-0085838 | 09022526804415b7_18OD01 CAS Report Sanitized-00423-03.pdf | 00423-03 | P-18-0319 | 9/20/2018 | 9/24/2018 | IES_REPORT |
| PUB-FIL-0085839 | PUB-FIL-0085839 | 09022526804415bd_18OD01 ToxEcotox Assessment Sanitized-00423-04.pdf | 00423-04 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085840 | PUB-FIL-0085840 | 09022526804415b9_18OD01 Episuite Report_Sanitized-00423-05.pdf | 00423-05 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085841 | PUB-FIL-0085841 | 09022526804415b9_18OD01 Episuite Report 0 Sanitized-00423-06.pdf | 00423-06 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085842 | PUB-FIL-0085842 | 09022526804415bf_18OD01 Episuite Report 1 Sanitized-00423-07.pdf | 00423-07 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085843 | PUB-FIL-0085843 | 09022526804415a1_18OD01 Episuite Report 2 Sanitized-00423-08.pdf | 00423-08 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085844 | PUB-FIL-0085844 | 09022526804415a1_18OD01 Episuite Report 3 Sanitized-00423-09.pdf | 00423-09 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085845 | PUB-FIL-0085845 | 09022526804415a3_18OD01 Episuite Report 16 Sanitized-00423-10.pdf | 00423-10 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085846 | PUB-FIL-0085846 | 09022526804415a5_18OD01 Episuite Report 20 Sanitized-00423-11.pdf | 00423-11 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085847 | PUB-FIL-0085847 | 09022526804415a9_18OD01 Spectra Sanitized-00423-12.pdf | 00423-12 | P-18-0319 | 9/20/2018 | 9/24/2018 | PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0085848 | PUB-FIL-0085848 | 0902225680041f5a7_18OD01 Process Description Sanitized-00423-13.pdf | 00423-13 | P-18-0319 | 9/20/2018 | 9/24/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0085849 | PUB-FIL-0085849 | 0902225680041f58b_18OD01 SDS Sanitized-00423-14.pdf | 00423-14 | P-18-0319 | 9/20/2018 | 9/24/2018 | SAFETY_DATASHEET |
| PUB-FIL-0085850 | PUB-FIL-0085875 | 09022256804213a9_PrimaryPMN_P-18-0324_Silylated_polycarbonyl_polyurethane_20180925_sanitized_8134957046404126050-00424.pdf | 424 | P-18-0324 | 9/25/2018 | 9/25/2018 | Submission Pdf |
| PUB-FIL-0085876 | PUB-FIL-0085881 | 09022256804214f0f_CBI Substantiation, TS03TC8S sanitized-00424-01.pdf | 00424-01 | P-18-0324 | 9/25/2018 | 9/25/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0085882 | PUB-FIL-0085883 | 09022256804213e3_Synthesis of the New Chemical Substance sanitized-00424-02.pdf | 00424-02 | P-18-0324 | 9/25/2018 | 9/25/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085884 | PUB-FIL-0085890 | 09022256804213e7_NCS_GPC sanitized-00424-03.pdf | 00424-03 | P-18-0324 | 9/25/2018 | 9/25/2018 | GPC |
| PUB-FIL-0085891 | PUB-FIL-0085892 | 09022256804213df_IES report sanitized-00424-04.pdf | 00424-04 | P-18-0324 | 9/25/2018 | 9/25/2018 | IES_REPORT |
| PUB-FIL-0085893 | PUB-FIL-0085893 | 09022256804213eb_NCS containing product confidential composition sanitized-00424-05.pdf | 00424-05 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085894 | PUB-FIL-0085908 | 09022256804213ef_NCS containing product US SDS sanitized-00424-06.pdf | 00424-06 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085909 | PUB-FIL-0085909 | 09022256804213f3_Lower Mw structures in the NCS sanitized-00424-07.pdf | 00424-07 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085910 | PUB-FIL-0085910 | 09022256804213f7_Customer Use of the NCS sanitized-00424-08.pdf | 00424-08 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085911 | PUB-FIL-0085913 | 09022256804213fd_Operation calculations sanitized-00424-09.pdf | 00424-09 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085914 | PUB-FIL-0085916 | 09022256804214_01_Preliminary risk assessment NCS sanitized-00424-10.pdf | 00424-10 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085917 | PUB-FIL-0085919 | 09022256804214_05_Attachment 1. Surface tension in-house determination sanitized-00424-11.pdf | 00424-11 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085920 | PUB-FIL-0085921 | 09022256804214_07_Attachment 2. Benjamin Moore paint TDS-00424-12.pdf | 00424-12 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085922 | PUB-FIL-0085927 | 09022256804214_0b_Attachment 3. Spray Droplet Size Study for resin made from NCS sanitized-00424-13.pdf | 00424-13 | P-18-0324 | 9/25/2018 | 9/25/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085928 | PUB-FIL-0085953 | 09022256804268eb_PrimaryPMN_P-18-0324_Silylated_polycarbonyl_polyurethane_20181005_sanitized_3655105957834705490-00425.pdf | 425 | P-18-0324 | 10/5/2018 | 10/24/2018 | Submission Pdf |
| PUB-FIL-0085954 | PUB-FIL-0085959 | 09022256804268e9_CBI Substantiation, TS03TC8S sanitized-00425-01.pdf | 00425-01 | P-18-0324 | 10/5/2018 | 10/24/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0085960 | PUB-FIL-0085961 | 09022256804268bd_Synthesis of the New Chemical Substance sanitized-00425-02.pdf | 00425-02 | P-18-0324 | 10/5/2018 | 10/24/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0085962 | PUB-FIL-0085968 | 09022256804268c1_NCS_GPC sanitized-00425-03.pdf | 00425-03 | P-18-0324 | 10/5/2018 | 10/24/2018 | GPC |
| PUB-FIL-0085969 | PUB-FIL-0085970 | 09022256804268b9_IES report sanitized-00425-04.pdf | 00425-04 | P-18-0324 | 10/5/2018 | 10/24/2018 | IES_REPORT |
| PUB-FIL-0085971 | PUB-FIL-0085971 | 09022256804268c5_NCS containing product confidential composition sanitized-00425-05.pdf | 00425-05 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085972 | PUB-FIL-0085986 | 09022256804268c9_NCS containing product US SDS sanitized-00425-06.pdf | 00425-06 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085987 | PUB-FIL-0085987 | 09022256804268cd_Lower Mw structures in the NCS sanitized-00425-07.pdf | 00425-07 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085988 | PUB-FIL-0085988 | 09022256804268d1_Customer Use of the NCS sanitized-00425-08.pdf | 00425-08 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085989 | PUB-FIL-0085991 | 09022256804268d7_Operation calculations sanitized-00425-09.pdf | 00425-09 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085992 | PUB-FIL-0085994 | 09022256804268db_Preliminary risk assessment NCS sanitized-00425-10.pdf | 00425-10 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085995 | PUB-FIL-0085997 | 09022256804268df_Attachment 1. Surface tension in-house determination sanitized-00425-11.pdf | 00425-11 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0085998 | PUB-FIL-0085999 | 09022256804268e1_Attachment 2. Benjamin Moore paint TDS-00425-12.pdf | 00425-12 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086000 | PUB-FIL-0086005 | 09022256804268e5_Attachment 3. Spray Droplet Size Study for resin made from NCS sanitized-00425-13.pdf | 00425-13 | P-18-0324 | 10/5/2018 | 10/24/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086006 | PUB-FIL-0086031 | 09022256804358l8_PrimaryPMN_P-18-0324_20181219_12_07_38_sanitized_1857747196927549304-00426.pdf | 426 | P-18-0324 | 12/19/2018 | 2/6/2019 | Submission Pdf |
| PUB-FIL-0086032 | PUB-FIL-0086037 | 0902225680435bd4_CBI Substantiation, TS03TC8S sanitized-00426-01.pdf | 00426-01 | P-18-0324 | 12/19/2018 | 2/6/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0086038 | PUB-FIL-0086039 | 0902225680435825_Synthesis of the New Chemical Substance sanitized-00426-02.pdf | 00426-02 | P-18-0324 | 12/19/2018 | 2/6/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086040 | PUB-FIL-0086046 | 0902225680435829_NCS_GPC sanitized-00426-03.pdf | 00426-03 | P-18-0324 | 12/19/2018 | 2/6/2019 | GPC |
| PUB-FIL-0086047 | PUB-FIL-0086048 | 0902225680435821_IES report sanitized-00426-04.pdf | 00426-04 | P-18-0324 | 12/19/2018 | 2/6/2019 | IES_REPORT |
| PUB-FIL-0086049 | PUB-FIL-0086062 | 0902225680435816_NCS containing product US SDS amended CBI redacted-00426-05.pdf | 00426-05 | P-18-0324 | 12/19/2018 | 2/6/2019 | PMNI_PMN_OTHER |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0086063 | PUB-FIL-0086063 | 090225268043582d_NCS containing product confidential composition sanitized-00426-06.pdf | 00426-06 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086064 | PUB-FIL-0086064 | 090225268043583i_Lower Mw structures in the NCS sanitized-00426-07.pdf | 00426-07 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086065 | PUB-FIL-0086065 | 090225268043583f_Customer Use of the NCS sanitized-00426-08.pdf | 00426-08 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086066 | PUB-FIL-0086068 | 090225268043583b_Operation calculations sanitized-00426-09.pdf | 00426-09 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086069 | PUB-FIL-0086071 | 090225268043583f_Preliminary risk assessment NCS sanitized-00426-10.pdf | 00426-10 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086072 | PUB-FIL-0086074 | 090225268043583a_Attachment 1. Surface tension in-house determination sanitized-00426-11.pdf | 00426-11 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086075 | PUB-FIL-0086076 | 090225268043586_Attachment 2. Benjamin Moore paint TDS-00426-12.pdf | 00426-12 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086077 | PUB-FIL-0086082 | 090225268043589_Attachment 3. Spray Droplet Size Study for resin made from NCS sanitized-00426-13.pdf | 00426-13 | P-18-0324 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086083 | PUB-FIL-0086102 | 090225268043598_PrimaryPMN_P-18-0377_EUV_Rinse_20181116_sanitized_676871586 4388533383-00427.pdf | 427 | P-18-0377 | 11/14/2018 | 11/26/2018 Submission Pdf |
| PUB-FIL-0086103 | PUB-FIL-0086108 | 090225268043262b_CBI Substantiation_Redacted-00427-01.pdf | 00427-01 | P-18-0377 | 11/14/2018 | 11/26/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0086109 | PUB-FIL-0086109 | 090225268043260f_New Chemical Substance Structure CBI_Redacted-00427-02.pdf | 00427-02 | P-18-0377 | 11/14/2018 | 11/26/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086110 | PUB-FIL-0086110 | 090225268043262I_IES Order Result CBI_Redacted-00427-03.pdf | 00427-03 | P-18-0377 | 11/14/2018 | 11/26/2018 IES_REPORT |
| PUB-FIL-0086111 | PUB-FIL-0086113 | 090225268043262I_Operation Description CBI_Redacted-00427-04.pdf | 00427-04 | P-18-0377 | 11/14/2018 | 11/26/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086114 | PUB-FIL-0086137 | 090225268043261b_Water solubility test report Final ver.)_CBI_Redacted-00427-05.pdf | 00427-05 | P-18-0377 | 11/14/2018 | 11/26/2018 Physical Chemical Property |
| PUB-FIL-0086138 | PUB-FIL-0086161 | 090225268043261f_Partition Coefficient test report (Final ver.)_CBI_Redacted-00427-06.pdf | 00427-06 | P-18-0377 | 11/14/2018 | 11/26/2018 Physical Chemical Property |
| PUB-FIL-0086162 | PUB-FIL-0086162 | 090225268043263_NMR spectrum data_CBI_Redacted-00427-07.pdf | 00427-07 | P-18-0377 | 11/14/2018 | 11/26/2018 Physical Chemical Property |
| PUB-FIL-0086163 | PUB-FIL-0086168 | 090225268043267_SDS cbi_Redacted-00427-08.pdf | 00427-08 | P-18-0377 | 11/14/2018 | 11/26/2018 SAFETY_DATASHEET |
| PUB-FIL-0086169 | PUB-FIL-0086192 | 090225268043219_PrimaryPMN_CASENUMBER_Primary_PMN-20180927-00_43_30_EDT_20180928_sanitized_357493755547 0892967-00428.pdf | 428 | P-18-0379 | 9/28/2018 | 10/2/2018 Submission Pdf |
| PUB-FIL-0086193 | PUB-FIL-0086196 | 090225268042317_CBI Substantiation Claim -- SANITIZED-00428-01.pdf | 00428-01 | P-18-0379 | 9/28/2018 | 10/2/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0086197 | PUB-FIL-0086198 | 090225268042203_STRUCTURAL DIAGRAM -- SANITIZED-00428-02.pdf | 00428-02 | P-18-0379 | 9/28/2018 | 10/2/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086199 | PUB-FIL-0086205 | 090225268042207_GPC -- SANITIZED-03.pdf | 00428-03 | P-18-0379 | 9/28/2018 | 10/2/2018 GPC |
| PUB-FIL-0086206 | PUB-FIL-0086206 | 090225268042205_IES Report - SANITIZED-00428-04.pdf | 00428-04 | P-18-0379 | 9/28/2018 | 10/2/2018 IES_REPORT |
| PUB-FIL-0086207 | PUB-FIL-0086207 | 090225268042200_FT IR --SANITIZED-00428-05.pdf | 00428-05 | P-18-0379 | 9/28/2018 | 10/2/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086208 | PUB-FIL-0086209 | 090225268042320f_Use Submitter - Import -- SANITIZED-00428-06.pdf | 00428-06 | P-18-0379 | 9/28/2018 | 10/2/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086210 | PUB-FIL-0086212 | 090225268042211_Formulation - SANITIZED-00428-07.pdf | 00428-07 | P-18-0379 | 9/28/2018 | 10/2/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086213 | PUB-FIL-0086215 | 090225268042213_Others -- Use - SANITIZEDv1-00428-08.pdf | 00428-08 | P-18-0379 | 9/28/2018 | 10/2/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086216 | PUB-FIL-0086218 | 090225268042215_Others -- Use - SANITIZED-00428-09.pdf | 00428-09 | P-18-0379 | 9/28/2018 | 10/2/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086219 | PUB-FIL-0086220 | 090225268042320b_Process STRUCTURAL DIAGRAM -- SANITIZED-00428-10.pdf | 00428-10 | P-18-0379 | 9/28/2018 | 10/2/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086221 | PUB-FIL-0086229 | 090225268042320d_MSDS_(USA) -- SANITIZED-00428-11.pdf | 00428-11 | P-18-0379 | 9/28/2018 | 10/2/2018 SAFETY_DATASHEET |
| PUB-FIL-0086230 | PUB-FIL-0086253 | 090225268049c8_PrimaryPMN_P-18-0379_20200211_12_58_49_sanitized_3013297712 222346638-00429.pdf | 429 | P-18-0379 | 2/11/2020 | 2/19/2020 Submission Pdf |
| PUB-FIL-0086254 | PUB-FIL-0086262 | 090225268049c6_pmn_substantiation_P-18-0379_SANITIZED-00429-01.pdf | 00429-01 | P-18-0379 | 2/11/2020 | 2/19/2020 CBI_SUBSTANTIATION |
| PUB-FIL-0086263 | PUB-FIL-0086264 | 090225268049adic_STRUCTURAL DIAGRAM -- SANITIZED-00429-02.pdf | 00429-02 | P-18-0379 | 2/11/2020 | 2/19/2020 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086265 | PUB-FIL-0086271 | 090225268049aa4_GPC -- SANITIZED-03.pdf | 00429-03 | P-18-0379 | 2/11/2020 | 2/19/2020 GPC |
| PUB-FIL-0086272 | PUB-FIL-0086272 | 090225268049aa0_IES Report - SANITIZED-00429-04.pdf | 00429-04 | P-18-0379 | 2/11/2020 | 2/19/2020 IES_REPORT |
| PUB-FIL-0086273 | PUB-FIL-0086273 | 090225268049aa8_FT IR --SANITIZED-00429-05.pdf | 00429-05 | P-18-0379 | 2/11/2020 | 2/19/2020 PMNI_PMN_OTHER |
| PUB-FIL-0086274 | PUB-FIL-0086275 | 090225268049ab4_Use Submitter - Import -- SANITIZED-00429-06.pdf | 00429-06 | P-18-0379 | 2/11/2020 | 2/19/2020 PMNI_PMN_OTHER |
| PUB-FIL-0086276 | PUB-FIL-0086278 | 090225268049ab8_Formulation - SANITIZED-00429-07.pdf | 00429-07 | P-18-0379 | 2/11/2020 | 2/19/2020 PMNI_PMN_OTHER |
| PUB-FIL-0086279 | PUB-FIL-0086281 | 090225268049abc_Others -- Use - SANITIZEDv1-00429-08.pdf | 00429-08 | P-18-0379 | 2/11/2020 | 2/19/2020 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0086282 | PUB-FIL-0086284 | 0902252680494ac0_Others -- Use - SANITIZED-00429-09.pdf | 00429-09 | P-18-0379 | 2/11/2020 | 2/19/2020 | PMNI_PMN_OTHER |
| PUB-FIL-0086285 | PUB-FIL-0086286 | 0902252680494aac_Process STRUCTURAL DIAGRAM -- SANITIZED-00429-10.pdf | 00429-10 | P-18-0379 | 2/11/2020 | 2/19/2020 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086287 | PUB-FIL-0086295 | 0902252680494ab0_MSDS_(USA) -- SANITIZED-00429-11.pdf | 00429-11 | P-18-0379 | 2/11/2020 | 2/19/2020 | SAFETY_DATASHEET |
| PUB-FIL-0086296 | PUB-FIL-0086298 | 0902252680648e7a7_Support_P-18-0385_20191205_21_57_10_cbi_10476250715800 11505-00430.pdf | 430 | P-18-0385 | 12/5/2019 | 12/17/2019 | Submission Pdf |
| PUB-FIL-0086299 | PUB-FIL-0086301 | 0902252680648ee14_Support_P-18-0385_20191209_14_15_30_cbi_76412263777110 04252-00430-01.pdf | 00430-01 | P-18-0385 | 12/9/2019 | 12/17/2019 | Submission Pdf |
| PUB-FIL-0086302 | PUB-FIL-0086309 | 0902252680648f982_P-18-0385_ML-69402_Commun EPA-00430-02.pdf | 00430-02 | P-18-0385 | 12/10/2019 | 12/13/2019 | SAFETY_DATASHEET |
| PUB-FIL-0086310 | PUB-FIL-0086317 | 0902252680648e7a6_Poly SugaNate 40P SDS (EU-English) - 5 Dec 2019-00430-03.pdf | 00430-03 | P-18-0385 | 12/5/2019 | 12/17/2019 | SAFETY_DATASHEET |
| PUB-FIL-0086318 | PUB-FIL-0086325 | 0902252680648e13_Poly SugaNate 40P SDS (US)-5 Dec 2019-00430-04.pdf | 00430-04 | P-18-0385 | 12/9/2019 | 12/17/2019 | SAFETY_DATASHEET |
| PUB-FIL-0086326 | PUB-FIL-0086346 | 0902252680431f33_PrimaryPMN_P-18-0385_40P_20181114_cbi_5769925387229158516-00431.pdf | 431 | P-18-0385 | 9/28/2018 | 11/15/2018 | Submission Pdf |
| PUB-FIL-0086347 | PUB-FIL-0086379 | 0902252680431f47_21410-17 C12 Algae 850.4500 Poly Suganate 40P Final Report signed-01.pdf | 00431-01 | P-18-0385 | 9/28/2018 | 11/15/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0086380 | PUB-FIL-0086408 | 0902252680431f49_21411-17 C12 48 Hr Daphnid (850.1010) Poly SugaNate 40P Final Report signed-02.pdf | 00431-02 | P-18-0385 | 9/28/2018 | 11/15/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0086409 | PUB-FIL-0086409 | 0902252680431f30_PolySugaNate 40P structure-00431-03.doc | 00431-03 | P-18-0385 | 9/28/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086410 | PUB-FIL-0086410 | 0902252680431f31a_PolySugaNate 40P structure-00431-04.doc | 00431-04 | P-18-0385 | 9/28/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086411 | PUB-FIL-0086411 | 0902252680431f31_Statistical Analysis for the MW of Poly SugaMulse 40P-00431-05.docx | 00431-05 | P-18-0385 | 9/28/2018 | 11/15/2018 | CORRESPONDENCE |
| PUB-FIL-0086412 | PUB-FIL-0086416 | 0902252680431f45_OECD 301D SF SIA Word Generated Report FINAL 11 03 17 0836-00431-06.pdf | 00431-06 | P-18-0385 | 9/28/2018 | 11/15/2018 | FATE |
| PUB-FIL-0086417 | PUB-FIL-0086418 | 0902252680431f2f_IES Order Results 429012-Poly SugaNate 40P-00431-07.pdf | 00431-07 | P-18-0385 | 9/28/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0086419 | PUB-FIL-0086420 | 0902252680432318_IES Order Results 429012-Poly SugaNate 40P-00431-08.pdf | 00431-08 | P-18-0385 | 9/28/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0086421 | PUB-FIL-0086421 | 0902252680431c_C04 PolyAPG CAS Number-00431-09.pdf | 00431-09 | P-18-0385 | 9/28/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0086422 | PUB-FIL-0086422 | 0902252680431f14b_Waste Water Diagram-00431-10.docx | 00431-10 | P-18-0385 | 9/28/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086423 | PUB-FIL-0086424 | 0902252680431f14d_Waste Water Operating Procedure (2)-00431-11.docx | 00431-11 | P-18-0385 | 9/28/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086425 | PUB-FIL-0086425 | 0902252680431f43_Poly SugaNate 40P Submitter Process Description-00431-12.pdf | 00431-12 | P-18-0385 | 9/28/2018 | 11/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086426 | PUB-FIL-0086433 | 0902252680431f32_Poly SugaNate 40P SDS (US)-00431-13.pdf | 00431-13 | P-18-0385 | 9/28/2018 | 11/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0086434 | PUB-FIL-0086454 | 0902252680472a2_PrimaryPMN_P-18-0385_20190411_17_27_51_cbi_88379618824592 81075-00432.pdf | 432 | P-18-0385 | 4/11/2019 | 4/18/2019 | Submission Pdf |
| PUB-FIL-0086455 | PUB-FIL-0086487 | 0902252680472e6_21410-17 C12 Algae 850.4500 Poly Suganate 40P Final Report signed-01.pdf | 00432-01 | P-18-0385 | 4/11/2019 | 4/18/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0086488 | PUB-FIL-0086516 | 0902252680472e8_21411-17 C12 48 Hr Daphnid (850.1010) Poly SugaNate 40P Final Report signed-02.pdf | 00432-02 | P-18-0385 | 4/11/2019 | 4/18/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0086517 | PUB-FIL-0086517 | 0902252680472f0_PolySugaNate 40P structure-00432-03.doc | 00432-03 | P-18-0385 | 4/11/2019 | 4/18/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086518 | PUB-FIL-0086518 | 0902252680472f2_Statistical Analysis for the MW of Poly SugaMulse 40P-00432-04.docx | 00432-04 | P-18-0385 | 4/11/2019 | 4/18/2019 | CORRESPONDENCE |
| PUB-FIL-0086519 | PUB-FIL-0086523 | 0902252680472e4_OECD 301D SF SIA Word Generated Report FINAL 11 03 17 0836-00432-05.pdf | 00432-05 | P-18-0385 | 4/11/2019 | 4/18/2019 | FATE |
| PUB-FIL-0086524 | PUB-FIL-0086531 | 0902252680472a1_Poly SugaNate 40P Epi-Derm Report-00432-06.pdf | 00432-06 | P-18-0385 | 4/11/2019 | 4/18/2019 | HEALTH_TOXICITY |
| PUB-FIL-0086532 | PUB-FIL-0086533 | 0902252680472ee_IES Order Results 429012-Poly SugaNate 40P-00432-07.pdf | 00432-07 | P-18-0385 | 4/11/2019 | 4/18/2019 | IES_REPORT |
| PUB-FIL-0086534 | PUB-FIL-0086534 | 0902252680472ea_Waste Water Diagram-00432-08.docx | 00432-08 | P-18-0385 | 4/11/2019 | 4/18/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0086535 | PUB-FIL-0086536 | 0902252680472ec_Waste Water Operating Procedure (2)-00432-09.docx | 00432-09 | P-18-0385 | 4/11/2019 | 4/18/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0086537 | PUB-FIL-0086537 | 0902252680472e2_Poly SugaNate 40P Submitter Process Description-00432-10.pdf | 00432-10 | P-18-0385 | 4/11/2019 | 4/18/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086538 | PUB-FIL-0086545 | 0902252680472f4_Poly SugaNate 40P SDS (US)-00432-11.pdf | 00432-11 | P-18-0385 | 4/11/2019 | 4/18/2019 | SAFETY_DATASHEET |
| PUB-FIL-0086546 | PUB-FIL-0086563 | 0902252680042f6f6_PrimaryPMN_P-19-0001_Primary_PMN-20180928-14_26_38_EDT_20181101_sanitized_79252307214 52168313-00433.pdf | 433 | P-19-0001 | 10/1/2018 | 11/1/2018 | Submission Pdf |
| PUB-FIL-0086564 | PUB-FIL-0086569 | 0902252680042f76e_CBI_declaration_Primary_PMN-20180928-14_26_38_EDT-00433-01.pdf | 00433-01 | P-19-0001 | 10/1/2018 | 11/1/2018 | CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0086570 | PUB-FIL-0086575 | 090225268042f771_CBI_declaration_Primary_PM N-20180928-14_26_38_EDT-00433-02.pdf | 00433-02 | P-19-0001 | 10/1/2018 | 11/1/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0086576 | PUB-FIL-0086576 | 090225268042f764_Aluminum silicate clay treated with siloxane-00433-03.pdf | 00433-03 | P-19-0001 | 10/1/2018 | 11/1/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086577 | PUB-FIL-0086577 | 090225268042f6f4_ID method based on Substance Registry Services-00433-04.pdf | 00433-04 | P-19-0001 | 10/1/2018 | 11/1/2018 | IES_REPORT |
| PUB-FIL-0086578 | PUB-FIL-0086578 | 090225268042f7a7_ID method based on Substance Registry Services-00433-05.pdf | 00433-05 | P-19-0001 | 10/1/2018 | 11/1/2018 | Other |
| PUB-FIL-0086579 | PUB-FIL-0086579 | 090225268042f768_Reactions of siloxane on aluminum silicate-00433-06.pdf | 00433-06 | P-19-0001 | 10/1/2018 | 11/1/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086580 | PUB-FIL-0086580 | 090225268042f76c_Clay_Treating_System-00433-07.pdf | 00433-07 | P-19-0001 | 10/1/2018 | 11/1/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086581 | PUB-FIL-0086603 | 090225268042811c_PrimaryPMN_P-19-0002_BPo-TA_20181010_sanitized_876988006752420698-00434.pdf | 434 | P-19-0002 | 10/10/2018 | 10/10/2018 | Submission Pdf |
| PUB-FIL-0086604 | PUB-FIL-0086604 | 0902252680428194_Sanitized Attachment 7-00434-01.pdf | 00434-01 | P-19-0002 | 10/10/2018 | 10/10/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0086605 | PUB-FIL-0086605 | 0902252680428189_Sanitized Attachment 2-00434-02.pdf | 00434-02 | P-19-0002 | 10/10/2018 | 10/10/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086606 | PUB-FIL-0086606 | 0902252680428185_Sanitized Attachment 1-00434-03.pdf | 00434-03 | P-19-0002 | 10/10/2018 | 10/10/2018 | IES_REPORT |
| PUB-FIL-0086607 | PUB-FIL-0086607 | 0902252680428191_Sanitized Attachment 4-00434-04.pdf | 00434-04 | P-19-0002 | 10/10/2018 | 10/10/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086608 | PUB-FIL-0086608 | 0902252680428195_Sanitized Attachment 5-00434-05.pdf | 00434-05 | P-19-0002 | 10/10/2018 | 10/10/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086609 | PUB-FIL-0086609 | 0902252680428199_Sanitized Attachment 6-00434-06.pdf | 00434-06 | P-19-0002 | 10/10/2018 | 10/10/2018 | Physical Chemical Property |
| PUB-FIL-0086610 | PUB-FIL-0086610 | 090225268042818d_Sanitized Attachment 3-00434-07.pdf | 00434-07 | P-19-0002 | 10/10/2018 | 10/10/2018 | SAFETY_DATASHEET |
| PUB-FIL-0086611 | PUB-FIL-0086633 | 090225268043581d_PrimaryPMN_P-19-0002_20181219_13_12_31_sanitized_3366981394591934898-00435.pdf | 435 | P-19-0002 | 12/19/2018 | 2/6/2019 | Submission Pdf |
| PUB-FIL-0086634 | PUB-FIL-0086634 | 090225268043586e_Sanitized Attachment 2-00435-01.pdf | 00435-01 | P-19-0002 | 12/19/2018 | 2/6/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086635 | PUB-FIL-0086635 | 0902252680435868_Sanitized Attachment 1-00435-02.pdf | 00435-02 | P-19-0002 | 12/19/2018 | 2/6/2019 | IES_REPORT |
| PUB-FIL-0086636 | PUB-FIL-0086636 | 0902252680435876_Sanitized Attachment 4-00435-03.pdf | 00435-03 | P-19-0002 | 12/19/2018 | 2/6/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086637 | PUB-FIL-0086637 | 090225268043587a_Sanitized Attachment 5-00435-04.pdf | 00435-04 | P-19-0002 | 12/19/2018 | 2/6/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086638 | PUB-FIL-0086638 | 090225268043581b_Sanitized Attachment 7-00435-05.pdf | 00435-05 | P-19-0002 | 12/19/2018 | 2/6/2019 | Physical Chemical Property |
| PUB-FIL-0086639 | PUB-FIL-0086639 | 090225268043587e_Sanitized Attachment 6-00435-06.pdf | 00435-06 | P-19-0002 | 12/19/2018 | 2/6/2019 | Physical Chemical Property |
| PUB-FIL-0086640 | PUB-FIL-0086640 | 0902252680435872_Sanitized Attachment 3-00435-07.pdf | 00435-07 | P-19-0002 | 12/19/2018 | 2/6/2019 | SAFETY_DATASHEET |
| PUB-FIL-0086641 | PUB-FIL-0086663 | 090225268048fef6_PrimaryPMN_P-19-0002_20191217_14_52_23_sanitized_6969788316157859141-00436.pdf | 436 | P-19-0002 | 12/17/2019 | 1/6/2020 | Submission Pdf |
| PUB-FIL-0086664 | PUB-FIL-0086664 | 090225268048fee5_Sanitized Attachment 2-00436-01.pdf | 00436-01 | P-19-0002 | 12/17/2019 | 1/6/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086665 | PUB-FIL-0086665 | 090225268048fee1_Sanitized Attachment 1-00436-02.pdf | 00436-02 | P-19-0002 | 12/17/2019 | 1/6/2020 | IES_REPORT |
| PUB-FIL-0086666 | PUB-FIL-0086666 | 090225268048fee9_Sanitized Attachment 4-00436-03.pdf | 00436-03 | P-19-0002 | 12/17/2019 | 1/6/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086667 | PUB-FIL-0086667 | 090225268048feed_Sanitized Attachment 5-00436-04.pdf | 00436-04 | P-19-0002 | 12/17/2019 | 1/6/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086668 | PUB-FIL-0086668 | 090225268048fef1_Sanitized Attachment 6-00436-05.pdf | 00436-05 | P-19-0002 | 12/17/2019 | 1/6/2020 | Physical Chemical Property |
| PUB-FIL-0086669 | PUB-FIL-0086669 | 090225268048fef5_Sanitized Attachment 7-00436-06.pdf | 00436-06 | P-19-0002 | 12/17/2019 | 1/6/2020 | Physical Chemical Property |
| PUB-FIL-0086670 | PUB-FIL-0086680 | 090225268048fedc_SDS_S2797_Redacted-00436-07.pdf | 00436-07 | P-19-0002 | 12/17/2019 | 1/6/2020 | SAFETY_DATASHEET |
| PUB-FIL-0086681 | PUB-FIL-0086704 | 090225268049144e_PrimaryPMN_P-19-0002_20200106_15_20_32_sanitized_8764276206535382929-00437.pdf | 437 | P-19-0002 | 1/6/2020 | 1/15/2020 | Submission Pdf |
| PUB-FIL-0086705 | PUB-FIL-0086705 | 090225268049144c_Sanitized Attachment 7-00437-01.pdf | 00437-01 | P-19-0002 | 1/6/2020 | 1/15/2020 | CBI_SUBSTANTIATION |
| PUB-FIL-0086706 | PUB-FIL-0086706 | 0902252680491467_Sanitized Attachment 2-00437-02.pdf | 00437-02 | P-19-0002 | 1/6/2020 | 1/15/2020 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086707 | PUB-FIL-0086707 | 0902252680491463_Sanitized Attachment 1-00437-03.pdf | 00437-03 | P-19-0002 | 1/6/2020 | 1/15/2020 | IES_REPORT |
| PUB-FIL-0086708 | PUB-FIL-0086708 | 090225268049146f_Sanitized Attachment 4-00437-04.pdf | 00437-04 | P-19-0002 | 1/6/2020 | 1/15/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086709 | PUB-FIL-0086709 | 0902252680491473_Sanitized Attachment 5-00437-05.pdf | 00437-05 | P-19-0002 | 1/6/2020 | 1/15/2020 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086710 | PUB-FIL-0086710 | 0902252680491477_Sanitized Attachment 6-00437-06.pdf | 00437-06 | P-19-0002 | 1/6/2020 | 1/15/2020 | Physical Chemical Property |
| PUB-FIL-0086711 | PUB-FIL-0086711 | 090225268049147b_Sanitized Attachment 7-00437-07.pdf | 00437-07 | P-19-0002 | 1/6/2020 | 1/15/2020 | Physical Chemical Property |
| PUB-FIL-0086712 | PUB-FIL-0086722 | 090225268049146b_SDS_S2797_Redacted-00437-08.pdf | 00437-08 | P-19-0002 | 1/6/2020 | 1/15/2020 | SAFETY_DATASHEET |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0086723 | PUB-FIL-0086744 | 09022526804277ec_PrimaryPMN_CASENUMBER_ Primary_PMN-20181008- 10_36_22_EDT_20181009_sanitized_32209182035 9771595440438.pdf | 438 | P-19-0006 | 10/9/2018 | 10/10/2018 Submission Pdf |
| PUB-FIL-0086745 | PUB-FIL-0086745 | 090225268042776b_PMN Substance idealized structure Redacted-00438-01.pdf | 00438-01 | P-19-0006 | 10/9/2018 | 10/10/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086746 | PUB-FIL-0086750 | 090225268042776d_PMN Substance GPC Slice data Redacted-00438-02.pdf | 00438-02 | P-19-0006 | 10/9/2018 | 10/10/2018 GPC |
| PUB-FIL-0086751 | PUB-FIL-0086751 | 0902252680427769_CAS IES Report Redacted- 00438-03.pdf | 00438-03 | P-19-0006 | 10/9/2018 | 10/10/2018 IES_REPORT |
| PUB-FIL-0086752 | PUB-FIL-0086752 | 09022526804277ea_Risk Analysis Redacted- 00438-04.pdf | 00438-04 | P-19-0006 | 10/9/2018 | 10/10/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086753 | PUB-FIL-0086753 | 09022526804277e8_Customer application process Redacted-00438-05.pdf | 00438-05 | P-19-0006 | 10/9/2018 | 10/10/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086754 | PUB-FIL-0086754 | 09022526804277e4_PMN Substance Manufacturing Process Redacted-00438-06.pdf | 00438-06 | P-19-0006 | 10/9/2018 | 10/10/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086755 | PUB-FIL-0086755 | 09022526804277e6_PMN Substance coating manufacture Redacted-00438-07.pdf | 00438-07 | P-19-0006 | 10/9/2018 | 10/10/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086756 | PUB-FIL-0086764 | 09022526804277e2_PMN Substance SDS Redacted-00438-08.pdf | 00438-08 | P-19-0006 | 10/9/2018 | 10/10/2018 SAFETY_DATASHEET |
| PUB-FIL-0086765 | PUB-FIL-0086786 | 090225268043034_PrimaryPMN_P-19- 0006_Primary_PMN-20181105- 10_36_22_EDT_20181105_46729671391 85695570-00439.pdf | 439 | P-19-0006 | 11/5/2018 | 11/8/2018 Submission Pdf |
| PUB-FIL-0086787 | PUB-FIL-0086787 | 090225268043055c_PMN Substance idealized structure Redacted-00439-01.pdf | 00439-01 | P-19-0006 | 11/5/2018 | 11/8/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086788 | PUB-FIL-0086792 | 090225268043060_PMN Substance GPC Slice data Redacted-00439-02.pdf | 00439-02 | P-19-0006 | 11/5/2018 | 11/8/2018 GPC |
| PUB-FIL-0086793 | PUB-FIL-0086793 | 090225268043058_CAS IES Report Redacted- 00439-03.pdf | 00439-03 | P-19-0006 | 11/5/2018 | 11/8/2018 IES_REPORT |
| PUB-FIL-0086794 | PUB-FIL-0086794 | 090225268043074_Risk Analysis Redacted- 00439-04.pdf | 00439-04 | P-19-0006 | 11/5/2018 | 11/8/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086795 | PUB-FIL-0086795 | 090225268043070_Customer application process Redacted-00439-05.pdf | 00439-05 | P-19-0006 | 11/5/2018 | 11/8/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086796 | PUB-FIL-0086796 | 090225268043068_PMN Substance Manufacturing Process Redacted-00439-06.pdf | 00439-06 | P-19-0006 | 11/5/2018 | 11/8/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086797 | PUB-FIL-0086797 | 090225268043056c_PMN Substance coating manufacture Redacted-00439-07.pdf | 00439-07 | P-19-0006 | 11/5/2018 | 11/8/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086798 | PUB-FIL-0086806 | 090225268043064_PMN Substance SDS Redacted-00439-08.pdf | 00439-08 | P-19-0006 | 11/5/2018 | 11/8/2018 SAFETY_DATASHEET |
| PUB-FIL-0086807 | PUB-FIL-0086828 | 090225268043763_PrimaryPMN_P-19- 0006_20181219_10_04_55_sanitized_3151198196 414032290-00440.pdf | 440 | P-19-0006 | 12/19/2018 | 2/6/2019 Submission Pdf |
| PUB-FIL-0086829 | PUB-FIL-0086829 | 09022526804357d_PMN Substance idealized structure Redacted-00440-01.pdf | 00440-01 | P-19-0006 | 12/19/2018 | 2/6/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086830 | PUB-FIL-0086834 | 090225268043781_PMN Substance GPC Slice data Redacted-00440-02.pdf | 00440-02 | P-19-0006 | 12/19/2018 | 2/6/2019 GPC |
| PUB-FIL-0086835 | PUB-FIL-0086835 | 090225268043779_CAS IES Report Redacted- 00440-03.pdf | 00440-03 | P-19-0006 | 12/19/2018 | 2/6/2019 IES_REPORT |
| PUB-FIL-0086836 | PUB-FIL-0086836 | 090225268043795_Risk Analysis Redacted- 00440-04.pdf | 00440-04 | P-19-0006 | 12/19/2018 | 2/6/2019 PMNI_PMN_OTHER |
| PUB-FIL-0086837 | PUB-FIL-0086837 | 090225268043791_Customer application process Redacted-00440-05.pdf | 00440-05 | P-19-0006 | 12/19/2018 | 2/6/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086838 | PUB-FIL-0086838 | 090225268043789_PMN Substance Manufacturing Process Redacted-00440-06.pdf | 00440-06 | P-19-0006 | 12/19/2018 | 2/6/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086839 | PUB-FIL-0086839 | 09022526804357Bd_PMN Substance coating manufacture Redacted-00440-07.pdf | 00440-07 | P-19-0006 | 12/19/2018 | 2/6/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0086840 | PUB-FIL-0086848 | 090225268043785_PMN Substance SDS Redacted-00440-08.pdf | 00440-08 | P-19-0006 | 12/19/2018 | 2/6/2019 SAFETY_DATASHEET |
| PUB-FIL-0086849 | PUB-FIL-0086868 | 09022526804029ffc_PrimaryPMN_CASENUMBER_S SC_6811_PMN_20181016_sanitized_7877225213 348111760-00441.pdf | 441 | P-19-0007 | 10/16/2018 | 10/16/2018 Submission Pdf |
| PUB-FIL-0086869 | PUB-FIL-0086869 | 09022526804029fc2_Sanitized Chemical Structure- 00441-01.pdf | 00441-01 | P-19-0007 | 10/16/2018 | 10/16/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086870 | PUB-FIL-0086870 | 09022526804029fc4_Sanitized CAS IES Report- 00441-02.pdf | 00441-02 | P-19-0007 | 10/16/2018 | 10/16/2018 IES_REPORT |
| PUB-FIL-0086871 | PUB-FIL-0086871 | 09022526804029ffa_TSCA PE Binding Statement- 00441-03.pdf | 00441-03 | P-19-0007 | 10/16/2018 | 10/16/2018 PMNI_PMN_OTHER |
| PUB-FIL-0086872 | PUB-FIL-0086872 | 09022526804029ff9_Sanitized Formulation Process Diagram-00441-04.pdf | 00441-04 | P-19-0007 | 10/16/2018 | 10/16/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086873 | PUB-FIL-0086882 | 09022526804029fc5_VIACRYL® SSC 6811 US SDS- 00441-05.pdf | 00441-05 | P-19-0007 | 10/16/2018 | 10/16/2018 SAFETY_DATASHEET |
| PUB-FIL-0086883 | PUB-FIL-0086902 | 090225268042cf5f_PrimaryPMN_P-19- 0007_SSC_6811_PMN_20181025_sanitized_78457 66803993840983-00442.pdf | 442 | P-19-0007 | 10/25/2018 | 10/26/2018 Submission Pdf |
| PUB-FIL-0086903 | PUB-FIL-0086903 | 090225268042cf54_Sanitized Chemical Structure- 00442-01.pdf | 00442-01 | P-19-0007 | 10/25/2018 | 10/26/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086904 | PUB-FIL-0086904 | 090225268042cf5d_Sanitized CAS IES Report- 00442-02.pdf | 00442-02 | P-19-0007 | 10/25/2018 | 10/26/2018 IES_REPORT |
| PUB-FIL-0086905 | PUB-FIL-0086905 | 090225268042cf5c_TSCA PE Binding Statement- 00442-03.pdf | 00442-03 | P-19-0007 | 10/25/2018 | 10/26/2018 PMNI_PMN_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0086906 | PUB-FIL-0086906 | 090225268042cf5a_Sanitized Formulation Process Diagram-00442-04.pdf | 00442-04 | P-19-0007 | 10/25/2018 | 10/26/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086907 | PUB-FIL-0086916 | 090225268042cf56_VIACRYL SSC 6811 US SDS-00442-05.pdf | 00442-05 | P-19-0007 | 10/25/2018 | 10/26/2018 | SAFETY_DATASHEET |
| PUB-FIL-0086917 | PUB-FIL-0086935 | 0902252680430ba1_PrimaryPMN_P-19-0007_SSC_6811_PMN_20181107_sanitized_69704 4431947674814-00443.pdf | 443 | P-19-0007 | 11/7/2018 | 11/14/2018 | Submission Pdf |
| PUB-FIL-0086936 | PUB-FIL-0086936 | 0902252680430b93_Sanitized Chemical Structure-00443-01.pdf | 00443-01 | P-19-0007 | 11/7/2018 | 11/14/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086937 | PUB-FIL-0086937 | 0902252680430b9f_Sanitized CAS IES Report-00443-02.pdf | 00443-02 | P-19-0007 | 11/7/2018 | 11/14/2018 | IES_REPORT |
| PUB-FIL-0086938 | PUB-FIL-0086938 | 0902252680430b69_Sanitized Monomer Composition-00443-03.pdf | 00443-03 | P-19-0007 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086939 | PUB-FIL-0086939 | 0902252680430b9b_TSCA PE Binding Statement-00443-04.pdf | 00443-04 | P-19-0007 | 11/7/2018 | 11/14/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086940 | PUB-FIL-0086940 | 0902252680430b99_Sanitized Formulation Process Diagram-00443-05.pdf | 00443-05 | P-19-0007 | 11/7/2018 | 11/14/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086941 | PUB-FIL-0086950 | 0902252680430b95_VIACRYL SSC 6811 US SDS-00443-06.pdf | 00443-06 | P-19-0007 | 11/7/2018 | 11/14/2018 | SAFETY_DATASHEET |
| PUB-FIL-0086951 | PUB-FIL-0086969 | 090225268042e4d_PrimaryPMN_P-19-0007_SSC_6811_PMN_20181126_sanitized_47357 76270044863267-00444.pdf | 444 | P-19-0007 | 11/26/2018 | 12/3/2018 | Submission Pdf |
| PUB-FIL-0086970 | PUB-FIL-0086970 | 090225268042e55_Sanitized Chemical Structure-00444-01.pdf | 00444-01 | P-19-0007 | 11/26/2018 | 12/3/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0086971 | PUB-FIL-0086971 | 090225268042e4b_Sanitized CAS IES Report-00444-02.pdf | 00444-02 | P-19-0007 | 11/26/2018 | 12/3/2018 | IES_REPORT |
| PUB-FIL-0086972 | PUB-FIL-0086972 | 090225268042e5d_TSCA PE Binding Statement-00444-03.pdf | 00444-03 | P-19-0007 | 11/26/2018 | 12/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086973 | PUB-FIL-0086973 | 090225268042e61_Sanitized Monomer Composition-00444-04.pdf | 00444-04 | P-19-0007 | 11/26/2018 | 12/3/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0086974 | PUB-FIL-0086974 | 090225268042e5b_Sanitized Formulation Process Diagram-00444-05.pdf | 00444-05 | P-19-0007 | 11/26/2018 | 12/3/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0086975 | PUB-FIL-0086984 | 090225268042e57_VIACRYL SSC 6811 US SDS-00444-06.pdf | 00444-06 | P-19-0007 | 11/26/2018 | 12/3/2018 | SAFETY_DATASHEET |
| PUB-FIL-0086985 | PUB-FIL-0087005 | 090225268042be17_PrimaryPMN_CASENUMBER_ ZWX_5295_PMN_20181022_sanitized_691480931 3270415324-00445.pdf | 445 | P-19-0008 | 10/22/2018 | 10/23/2018 | Submission Pdf |
| PUB-FIL-0087006 | PUB-FIL-0087006 | 090225268042be12_Sanitized Chemical Structure-00445-01.pdf | 00445-01 | P-19-0008 | 10/22/2018 | 10/23/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087007 | PUB-FIL-0087007 | 090225268042be10_Sanitized CAS IES Report-00445-02.pdf | 00445-02 | P-19-0008 | 10/22/2018 | 10/23/2018 | IES_REPORT |
| PUB-FIL-0087008 | PUB-FIL-0087008 | 090225268042be15_Sanitized Formulation Process Diagram-00445-03.pdf | 00445-03 | P-19-0008 | 10/22/2018 | 10/23/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087009 | PUB-FIL-0087019 | 090225268042be13_RESYDROL ZWX 5295-290 US SDS-00445-04.pdf | 00445-04 | P-19-0008 | 10/22/2018 | 10/23/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087020 | PUB-FIL-0087041 | 0902252680434b5b_PrimaryPMN_P-19-0008_ZWX_5295_PMN_20181212_sanitized_1542 277372757082358-00446.pdf | 446 | P-19-0008 | 12/12/2018 | 2/3/2019 | Submission Pdf |
| PUB-FIL-0087042 | PUB-FIL-0087042 | 0902252680434b53_Sanitized Chemical Structure-00446-01.pdf | 00446-01 | P-19-0008 | 12/12/2018 | 2/3/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087043 | PUB-FIL-0087043 | 0902252680434b4f_Sanitized CAS IES Report-00446-02.pdf | 00446-02 | P-19-0008 | 12/12/2018 | 2/3/2019 | IES_REPORT |
| PUB-FIL-0087044 | PUB-FIL-0087044 | 0902252680434b59_Sanitized Formulation Process Diagram-00446-03.pdf | 00446-03 | P-19-0008 | 12/12/2018 | 2/3/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087045 | PUB-FIL-0087055 | 0902252680434b55_RESYDROL ZWX 5295-290 US SDS-00446-04.pdf | 00446-04 | P-19-0008 | 12/12/2018 | 2/3/2019 | SAFETY_DATASHEET |
| PUB-FIL-0087056 | PUB-FIL-0087057 | 0902252680439db3_Support_P-19-0012_20190215_16_08_59_cbi_39676667441108 55657-00447.pdf | 447 | P-19-0012 | 2/15/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0087058 | PUB-FIL-0087084 | 090225268044ccb2_PrimaryPMN_P-19-0012_20190219_11_24_18_sanitized_8835116673 987861655-00448.pdf | 448 | P-19-0012 | 4/29/2019 | 4/30/2019 | Submission Pdf |
| PUB-FIL-0087085 | PUB-FIL-0087085 | 090225268044cd6c_2-155 structure corrected-00448-01.png | 00448-01 | P-19-0012 | 4/29/2019 | 4/30/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087086 | PUB-FIL-0087088 | 090225268044cd58_CAS Number sanitized-00448-02.pdf | 00448-02 | P-19-0012 | 4/29/2019 | 4/30/2019 | IES_REPORT |
| PUB-FIL-0087089 | PUB-FIL-0087089 | 090225268044cd64_2-155 Product Label 10-24-18-00448-03.pdf | 00448-03 | P-19-0012 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087090 | PUB-FIL-0087090 | 090225268044cd66_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00448-04.png | 00448-04 | P-19-0012 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087091 | PUB-FIL-0087091 | 090225268044cd6a_Calculations for molecular weight-00448-05.xlsx | 00448-05 | P-19-0012 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087092 | PUB-FIL-0087092 | 090225268044cd6e_MW explaination-00448-06.docx | 00448-06 | P-19-0012 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087093 | PUB-FIL-0087093 | 090225268044cd60_Sanitized Process Flow Diagram-00448-07.pdf | 00448-07 | P-19-0012 | 4/29/2019 | 4/30/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087094 | PUB-FIL-0087094 | 090225268044cd5a_FTIR for 2-155-00448-08.pdf | 00448-08 | P-19-0012 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0087095 | PUB-FIL-0087095 | 090225268044cd5c_NIR spectra of 2-155-00448-09.pdf | 00448-09 | P-19-0012 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0087096 | PUB-FIL-0087101 | 090225268044cd62_2-155 SDS 2-26-19-00448-10.pdf | 00448-10 | P-19-0012 | 4/29/2019 | 4/30/2019 | SAFETY_DATASHEET |

| Link | PUB-FIL | Description | No. | Case | Date 1 | Date 2 | Type |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0087102 | PUB-FIL-0087128 | 090225268045c14e_PrimaryPMN_P-19-0012_20190613_12_05_19_sanitized_7053192376557843948-00449.pdf | 449 | P-19-0012 | 6/13/2019 | 7/8/2019 | Submission Pdf |
| PUB-FIL-0087129 | PUB-FIL-0087129 | 090225268045c1e3_2-155 structure corrected-00449-01.png | 00449-01 | P-19-0012 | 6/13/2019 | 7/8/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087130 | PUB-FIL-0087132 | 090225268045c1d2_CAS Number sanitized-00449-02.pdf | 00449-02 | P-19-0012 | 6/13/2019 | 7/8/2019 | IES_REPORT |
| PUB-FIL-0087133 | PUB-FIL-0087133 | 090225268045c1dd_2-155 Product Label 10-24-18-00449-03.pdf | 00449-03 | P-19-0012 | 6/13/2019 | 7/8/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087134 | PUB-FIL-0087134 | 090225268045c1df_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00449-04.png | 00449-04 | P-19-0012 | 6/13/2019 | 7/8/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087135 | PUB-FIL-0087135 | 090225268045c1e1_Calculations for molecular weight-00449-05.xlsx | 00449-05 | P-19-0012 | 6/13/2019 | 7/8/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087136 | PUB-FIL-0087136 | 090225268045c1e5_MW explaination-00449-06.docx | 00449-06 | P-19-0012 | 6/13/2019 | 7/8/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087137 | PUB-FIL-0087137 | 090225268045c1da_Sanitized Process Flow Diagram-00449-07.pdf | 00449-07 | P-19-0012 | 6/13/2019 | 7/8/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087138 | PUB-FIL-0087138 | 090225268045c1d4_FTIR for 2-155-00449-08.pdf | 00449-08 | P-19-0012 | 6/13/2019 | 7/8/2019 | Physical Chemical Property |
| PUB-FIL-0087139 | PUB-FIL-0087139 | 090225268045c1d6_NIR spectra of 2-155-00449-09.pdf | 00449-09 | P-19-0012 | 6/13/2019 | 7/8/2019 | Physical Chemical Property |
| PUB-FIL-0087140 | PUB-FIL-0087145 | 090225268045c14c_2-155 SDS 6-13-19-00449-10.pdf | 00449-10 | P-19-0012 | 6/13/2019 | 7/8/2019 | SAFETY_DATASHEET |
| PUB-FIL-0087146 | PUB-FIL-0087167 | 090225268430f66_PrimaryPMN_P-19-0012_PMN_for_2-155_20181108_sanitized_62440277212409302300450.pdf | 450 | P-19-0012 | 11/6/2018 | 11/8/2018 | Submission Pdf |
| PUB-FIL-0087168 | PUB-FIL-0087168 | 090225268430f97_Partial Structure for 2-155-00450-01.pdf | 00450-01 | P-19-0012 | 11/6/2018 | 11/8/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087169 | PUB-FIL-0087171 | 090225268430f9b_CAS Number sanitized-00450-02.pdf | 00450-02 | P-19-0012 | 11/6/2018 | 11/8/2018 | IES_REPORT |
| PUB-FIL-0087172 | PUB-FIL-0087172 | 090225268430fa7_2-155 Product Label 10-24-18-00450-03.pdf | 00450-03 | P-19-0012 | 11/6/2018 | 11/8/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087173 | PUB-FIL-0087173 | 090225268430fa3_Sanitized Process Flow Diagram-00450-04.pdf | 00450-04 | P-19-0012 | 11/6/2018 | 11/8/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087174 | PUB-FIL-0087174 | 090225268430f9d_FTIR for 2-155-00450-05.pdf | 00450-05 | P-19-0012 | 11/6/2018 | 11/8/2018 | Physical Chemical Property |
| PUB-FIL-0087175 | PUB-FIL-0087175 | 090225268430f9f_NIR spectra of 2-155-00450-06.pdf | 00450-06 | P-19-0012 | 11/6/2018 | 11/8/2018 | Physical Chemical Property |
| PUB-FIL-0087176 | PUB-FIL-0087181 | 090225268430fa5_2-155 SDS 10-22-18-00450-07.pdf | 00450-07 | P-19-0012 | 11/6/2018 | 11/8/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087182 | PUB-FIL-0087204 | 090225268432dd5_PrimaryPMN_P-19-0012_PMN_for_2-155_20181126_sanitized_6879704043719309031-00451.pdf | 451 | P-19-0012 | 11/26/2018 | 11/29/2018 | Submission Pdf |
| PUB-FIL-0087205 | PUB-FIL-0087205 | 090225268432dc1_Partial Structure for 2-155-00451-01.pdf | 00451-01 | P-19-0012 | 11/26/2018 | 11/29/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087206 | PUB-FIL-0087208 | 090225268432dc5_CAS Number sanitized-00451-02.pdf | 00451-02 | P-19-0012 | 11/26/2018 | 11/29/2018 | IES_REPORT |
| PUB-FIL-0087209 | PUB-FIL-0087209 | 090225268432dd1_2-155 Product Label 10-24-18-00451-03.pdf | 00451-03 | P-19-0012 | 11/26/2018 | 11/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087210 | PUB-FIL-0087210 | 090225268432dd2_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00451-04.png | 00451-04 | P-19-0012 | 11/26/2018 | 11/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087211 | PUB-FIL-0087211 | 090225268432dd3_Calculations for molecular weight-00451-05.xlsx | 00451-05 | P-19-0012 | 11/26/2018 | 11/29/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087212 | PUB-FIL-0087212 | 090225268432dcd_Sanitized Process Flow Diagram-00451-06.pdf | 00451-06 | P-19-0012 | 11/26/2018 | 11/29/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087213 | PUB-FIL-0087213 | 090225268432dc7_FTIR for 2-155-00451-07.pdf | 00451-07 | P-19-0012 | 11/26/2018 | 11/29/2018 | Physical Chemical Property |
| PUB-FIL-0087214 | PUB-FIL-0087214 | 090225268432dc9_NIR spectra of 2-155-00451-08.pdf | 00451-08 | P-19-0012 | 11/26/2018 | 11/29/2018 | Physical Chemical Property |
| PUB-FIL-0087215 | PUB-FIL-0087220 | 090225268432dcf_2-155 SDS 10-22-18-00451-09.pdf | 00451-09 | P-19-0012 | 11/26/2018 | 11/29/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087221 | PUB-FIL-0087245 | 090225268434029_PrimaryPMN_P-19-0012_PMN_for_2-155_20181206_sanitized_6173546028373370570-00452.pdf | 452 | P-19-0012 | 12/6/2018 | 12/17/2018 | Submission Pdf |
| PUB-FIL-0087246 | PUB-FIL-0087246 | 090225268434026_2-155 structure corrected-00452-01.png | 00452-01 | P-19-0012 | 12/6/2018 | 12/17/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087247 | PUB-FIL-0087249 | 090225268434036_CAS Number sanitized-00452-02.pdf | 00452-02 | P-19-0012 | 12/6/2018 | 12/17/2018 | IES_REPORT |
| PUB-FIL-0087250 | PUB-FIL-0087250 | 090225268434027_MW explaination-00452-03.docx | 00452-03 | P-19-0012 | 12/6/2018 | 12/17/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087251 | PUB-FIL-0087251 | 090225268434042_2-155 Product Label 10-24-18-00452-04.pdf | 00452-04 | P-19-0012 | 12/6/2018 | 12/17/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087252 | PUB-FIL-0087252 | 090225268434044_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00452-05.png | 00452-05 | P-19-0012 | 12/6/2018 | 12/17/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087253 | PUB-FIL-0087253 | 090225268434046_Calculations for molecular weight-00452-06.xlsx | 00452-06 | P-19-0012 | 12/6/2018 | 12/17/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087254 | PUB-FIL-0087254 | 090225268434403e_Sanitized Process Flow Diagram-00452-07.pdf | 00452-07 | P-19-0012 | 12/6/2018 | 12/17/2018 | PROCESS_DIAGRAM_SUBMITTER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0087255 | PUB-FIL-0087255 | 0902252680434038_FTIR for 2-155-00452-08.pdf | 00452-08 | P-19-0012 | 12/6/2018 | 12/17/2018 | Physical Chemical Property |
| PUB-FIL-0087256 | PUB-FIL-0087256 | 0902252680434038_FTIR for 2-155-00452-08.pdf | 00452-09 | P-19-0012 | 12/6/2018 | 12/17/2018 | Physical Chemical Property |
| PUB-FIL-0087257 | PUB-FIL-0087262 | 0902252680434040_2-155 SDS 10-22-18-00452-10.pdf | 00452-10 | P-19-0012 | 12/6/2018 | 12/17/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087263 | PUB-FIL-0087287 | 0902252680435c32_PrimaryPMN_P-19-0012_20181220_13_36_48_sanitized_3688711908321624068-00453.pdf | 453 | P-19-0012 | 12/20/2018 | 2/10/2019 | Submission Pdf |
| PUB-FIL-0087288 | PUB-FIL-0087288 | 0902252680435c56_2-155 structure corrected-00453-01.png | 00453-01 | P-19-0012 | 12/20/2018 | 2/10/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087289 | PUB-FIL-0087291 | 0902252680435c44_CAS Number sanitized-00453-02.pdf | 00453-02 | P-19-0012 | 12/20/2018 | 2/10/2019 | IES_REPORT |
| PUB-FIL-0087292 | PUB-FIL-0087292 | 0902252680435c50_2-155 Product Label 10-24-18-00453-03.pdf | 00453-03 | P-19-0012 | 12/20/2018 | 2/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087293 | PUB-FIL-0087293 | 0902252680435c52_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00453-04.png | 00453-04 | P-19-0012 | 12/20/2018 | 2/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087294 | PUB-FIL-0087294 | 0902252680435c54_Calculations for molecular weight-00453-05.xlsx | 00453-05 | P-19-0012 | 12/20/2018 | 2/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087295 | PUB-FIL-0087295 | 0902252680435c58_MW explaination-00453-06.docx | 00453-06 | P-19-0012 | 12/20/2018 | 2/10/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087296 | PUB-FIL-0087296 | 0902252680435c4c_Sanitized Process Flow Diagram-00453-07.pdf | 00453-07 | P-19-0012 | 12/20/2018 | 2/10/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087297 | PUB-FIL-0087297 | 0902252680435c46_FTIR for 2-155-00453-08.pdf | 00453-08 | P-19-0012 | 12/20/2018 | 2/10/2019 | Physical Chemical Property |
| PUB-FIL-0087298 | PUB-FIL-0087298 | 0902252680435c48_NIR spectra of 2-155-00453-09.pdf | 00453-09 | P-19-0012 | 12/20/2018 | 2/10/2019 | Physical Chemical Property |
| PUB-FIL-0087299 | PUB-FIL-0087304 | 0902252680435c4e_2-155 SDS 10-22-18-00453-10.pdf | 00453-10 | P-19-0012 | 12/20/2018 | 2/10/2019 | SAFETY_DATASHEET |
| PUB-FIL-0087305 | PUB-FIL-0087331 | 0902252680434c509_PrimaryPMN_P-19-0012_20190311_09_43_28_sanitized_447458185817984460-00454.pdf | 454 | P-19-0012 | 2/27/2019 | 3/24/2019 | Submission Pdf |
| PUB-FIL-0087332 | PUB-FIL-0087332 | 0902252680434c541_2-155 structure corrected-00454-01.png | 00454-01 | P-19-0012 | 2/27/2019 | 3/24/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087333 | PUB-FIL-0087335 | 0902252680434c52f_CAS Number sanitized-00454-02.pdf | 00454-02 | P-19-0012 | 2/27/2019 | 3/24/2019 | IES_REPORT |
| PUB-FIL-0087336 | PUB-FIL-0087336 | 0902252680434c53b_2-155 Product Label 10-24-18-00454-03.pdf | 00454-03 | P-19-0012 | 2/27/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087337 | PUB-FIL-0087337 | 0902252680434c53d_Dow Answer Center Calculating Molecular weight with hydroxyl vlaues and functionality-00454-04.png | 00454-04 | P-19-0012 | 2/27/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087338 | PUB-FIL-0087338 | 0902252680434c53f_Calculations for molecular weight-00454-05.xlsx | 00454-05 | P-19-0012 | 2/27/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087339 | PUB-FIL-0087339 | 0902252680434c543_MW explaination-00454-06.docx | 00454-06 | P-19-0012 | 2/27/2019 | 3/24/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0087340 | PUB-FIL-0087340 | 0902252680434c537_Sanitized Process Flow Diagram-00454-07.pdf | 00454-07 | P-19-0012 | 2/27/2019 | 3/24/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087341 | PUB-FIL-0087341 | 0902252680434c531_FTIR for 2-155-00454-08.pdf | 00454-08 | P-19-0012 | 2/27/2019 | 3/24/2019 | Physical Chemical Property |
| PUB-FIL-0087342 | PUB-FIL-0087342 | 0902252680434c533_NIR spectra of 2-155-00454-09.pdf | 00454-09 | P-19-0012 | 2/27/2019 | 3/24/2019 | Physical Chemical Property |
| PUB-FIL-0087343 | PUB-FIL-0087348 | 0902252680434c539_2-155 SDS 2-26-19-00454-10.pdf | 00454-10 | P-19-0012 | 2/27/2019 | 3/24/2019 | SAFETY_DATASHEET |
| PUB-FIL-0087349 | PUB-FIL-0087370 | 0902252680431fc9_PrimaryPMN_P-19-0013_Primary_PMN_TS-AMA100_20181115_sanitized_3704553423267096847-00455.pdf | 455 | P-19-0013 | 11/8/2018 | 11/15/2018 | Submission Pdf |
| PUB-FIL-0087371 | PUB-FIL-0087375 | 0902252680431fc8_PMN CBI Template (CBI)-00455-01.pdf | 00455-01 | P-19-0013 | 11/8/2018 | 11/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0087376 | PUB-FIL-0087376 | 0902252680431f7d_STRUCTURE Alkyl Cyclic Amide TS-AMA100-00455-02.pptx | 00455-02 | P-19-0013 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087377 | PUB-FIL-0087377 | 0902252680321fa_STRUCTURE Fatty Acid Amide 4.2-00455-03.pptx | 00455-03 | P-19-0013 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087378 | PUB-FIL-0087378 | 0902252680431fa4_CAS CBI 440245-5-00455-04.pptx | 00455-04 | P-19-0013 | 11/8/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0087379 | PUB-FIL-0087379 | 0902252680431fb4_Attachment 2 (CBI)-00455-05.pptx | 00455-05 | P-19-0013 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087380 | PUB-FIL-0087380 | 0902252680431fb8_Attachment 5 (CBI)-00455-06.pptx | 00455-06 | P-19-0013 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087381 | PUB-FIL-0087381 | 0902252680431fbc_Attachment 6 (CBI)-00455-07.pptx | 00455-07 | P-19-0013 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087382 | PUB-FIL-0087382 | 0902252680431fc0_Attachment 8 (CBI)-00455-08.pptx | 00455-08 | P-19-0013 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087383 | PUB-FIL-0087384 | 0902252680431fc4_Attachment 9 (CBI)-00455-09.pptx | 00455-09 | P-19-0013 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087385 | PUB-FIL-0087385 | 0902252680431fac_Attachment 7 (CBI)-00455-10.pptx | 00455-10 | P-19-0013 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087386 | PUB-FIL-0087386 | 0902252680431fa8_Attachment 4 (CBI)-00455-11.pptx | 00455-11 | P-19-0013 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087387 | PUB-FIL-0087395 | 0902252680431fb0_SDS (CBI)-00455-12.pdf | 00455-12 | P-19-0013 | 11/8/2018 | 11/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087396 | PUB-FIL-0087417 | 0902252680431fce_PrimaryPMN_P-19-0014_Primary_PMN_TS-AMA110_20181115_sanitized_7354506438918236874-00455-13.pdf | 00455-13 | P-19-0014 | 11/8/2018 | 11/15/2018 | Submission Pdf |

| | | | | | | |
|---|---|---|---|---|---|---|
| PUB-FIL-0087418 | PUB-FIL-0087422 | 0902252680432006_PMN CBI Template (CBI)-0455-14.docx | 00455-14 | P-19-0014 | 11/8/2018 | 11/15/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0087423 | PUB-FIL-0087423 | 0902252680431fcc_STRUCTURE Alkyl Cyclic Amide Chlorides TS-AMA110-00455-15.pptx | 00455-15 | P-19-0014 | 11/8/2018 | 11/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087424 | PUB-FIL-0087424 | 0902252680431fe_STRUCTURE Fatty Acid Amide Chloirides TS-AMA110-00455-16.pptx | 00455-16 | P-19-0014 | 11/8/2018 | 11/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087425 | PUB-FIL-0087425 | 0902252680431fe2_CAS CBI 440245-2-00455-17.pdf | 00455-17 | P-19-0014 | 11/8/2018 | 11/15/2018 IES_REPORT |
| PUB-FIL-0087426 | PUB-FIL-0087426 | 0902252680431fea_Attachment 2 (CBI)-00455-18.pptx | 00455-18 | P-19-0014 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087427 | PUB-FIL-0087427 | 0902252680431ff2_Attachment 5 (CBI)-00455-19.pptx | 00455-19 | P-19-0014 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087428 | PUB-FIL-0087428 | 0902252680431ff6_Attachment 6 (CBI)-00455-20.pptx | 00455-20 | P-19-0014 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087429 | PUB-FIL-0087429 | 0902252680431ffe_Attachment 8 (CBI)-00455-21.pptx | 00455-21 | P-19-0014 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087430 | PUB-FIL-0087431 | 0902252680432002_Attachment 9 (CBI)-00455-22.pptx | 00455-22 | P-19-0014 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087432 | PUB-FIL-0087432 | 0902252680431ffa_Attachment 7 (CBI)-00455-23.pptx | 00455-23 | P-19-0014 | 11/8/2018 | 11/15/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087433 | PUB-FIL-0087433 | 0902252680431fee_Attachment 4 (CBI)-00455-24.pptx | 00455-24 | P-19-0014 | 11/8/2018 | 11/15/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087434 | PUB-FIL-0087442 | 0902252680431fe6_SDS (CBI)-00455-25.pdf | 00455-25 | P-19-0014 | 11/8/2018 | 11/15/2018 SAFETY_DATASHEET |
| PUB-FIL-0087443 | PUB-FIL-0087464 | 0902252680432039_PrimaryPMN_P-19-0015_Primary_PMN_TS-AMA120_20181115_sanitized_4771241450480141091-00455-26.pdf | 00455-26 | P-19-0015 | 11/8/2018 | 11/15/2018 Submission Pdf |
| PUB-FIL-0087465 | PUB-FIL-0087469 | 0902252680432034_PMN CBI Template (CBI)-00455-27.docx | 00455-27 | P-19-0015 | 11/8/2018 | 11/15/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0087470 | PUB-FIL-0087470 | 0902252680431fd1_STRUCTURE Alkyl Cyclic Amide TS-AMA120-00455-28.pptx | 00455-28 | P-19-0015 | 11/8/2018 | 11/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087471 | PUB-FIL-0087471 | 0902252680432202_STRUCTURE Fatty Acid Amide TS-AMA120-00455-29.pptx | 00455-29 | P-19-0015 | 11/8/2018 | 11/15/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087472 | PUB-FIL-0087472 | 0902252680432037_CAS CBI 440245-1-00455-30.pdf | 00455-30 | P-19-0015 | 11/8/2018 | 11/15/2018 IES_REPORT |
| PUB-FIL-0087473 | PUB-FIL-0087473 | 0902252680432206_CAS CBI 440245-5-00455-31.pdf | 00455-31 | P-19-0015 | 11/8/2018 | 11/15/2018 IES_REPORT |
| PUB-FIL-0087474 | PUB-FIL-0087474 | 0902252680432018_Attachment 2 (CBI)-00455-32.pptx | 00455-32 | P-19-0015 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087475 | PUB-FIL-0087475 | 0902252680432020_Attachment 5 (CBI)-00455-33.pptx | 00455-33 | P-19-0015 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087476 | PUB-FIL-0087476 | 0902252680432024_Attachment 6 (CBI)-00455-34.pptx | 00455-34 | P-19-0015 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087477 | PUB-FIL-0087477 | 0902252680432202c_Attachment 8 (CBI)-00455-35.pptx | 00455-35 | P-19-0015 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087478 | PUB-FIL-0087479 | 0902252680432030_Attachment 9 (CBI)-00455-36.pptx | 00455-36 | P-19-0015 | 11/8/2018 | 11/15/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087480 | PUB-FIL-0087480 | 0902252680432028_Attachment 7 (CBI)-00455-37.pptx | 00455-37 | P-19-0015 | 11/8/2018 | 11/15/2018 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087481 | PUB-FIL-0087481 | 0902252680432201c_Attachment 4 (CBI)-00455-38.pptx | 00455-38 | P-19-0015 | 11/8/2018 | 11/15/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087482 | PUB-FIL-0087490 | 0902252680432014_SDS (CBI)-00455-39.pdf | 00455-39 | P-19-0015 | 11/8/2018 | 11/15/2018 SAFETY_DATASHEET |
| PUB-FIL-0087491 | PUB-FIL-0087512 | 0902252680434b34b_PrimaryPMN_P-19-0015_20190301_12_37_57_sanitized_5080186197191185722-00456.pdf | 456 | P-19-0015 | 3/1/2019 | 3/20/2019 Submission Pdf |
| PUB-FIL-0087513 | PUB-FIL-0087517 | 0902252680434b376_PMN CBI Template (CBI)-00456-01.docx | 00456-01 | P-19-0015 | 3/1/2019 | 3/20/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087518 | PUB-FIL-0087518 | 0902252680434b37a_STRUCTURE Alkyl Cyclic Amide TS-AMA120-00456-02.pptx | 00456-02 | P-19-0015 | 3/1/2019 | 3/20/2019 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087519 | PUB-FIL-0087519 | 0902252680434b37e_CAS CBI 440245-1-00456-03.pdf | 00456-03 | P-19-0015 | 3/1/2019 | 3/20/2019 IES_REPORT |
| PUB-FIL-0087520 | PUB-FIL-0087520 | 0902252680434b35a_Attachment 2 (CBI)-00456-04.pptx | 00456-04 | P-19-0015 | 3/1/2019 | 3/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087521 | PUB-FIL-0087521 | 0902252680434b362_Attachment 5 (CBI)-00456-05.pptx | 00456-05 | P-19-0015 | 3/1/2019 | 3/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087522 | PUB-FIL-0087522 | 0902252680434b366_Attachment 6 (CBI)-00456-06.pptx | 00456-06 | P-19-0015 | 3/1/2019 | 3/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087523 | PUB-FIL-0087523 | 0902252680434b36e_Attachment 8 (CBI)-00456-07.pptx | 00456-07 | P-19-0015 | 3/1/2019 | 3/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087524 | PUB-FIL-0087525 | 0902252680434b372_Attachment 9 (CBI)-00456-08.pptx | 00456-08 | P-19-0015 | 3/1/2019 | 3/20/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087526 | PUB-FIL-0087526 | 0902252680434b36a_Attachment 7 (CBI)-00456-09.pptx | 00456-09 | P-19-0015 | 3/1/2019 | 3/20/2019 PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087527 | PUB-FIL-0087527 | 0902252680434b35e_Attachment 4 (CBI)-00456-10.pptx | 00456-10 | P-19-0015 | 3/1/2019 | 3/20/2019 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087528 | PUB-FIL-0087536 | 0902252680434b356_SDS (CBI)-00456-11.pdf | 00456-11 | P-19-0015 | 3/1/2019 | 3/20/2019 SAFETY_DATASHEET |
| PUB-FIL-0087537 | PUB-FIL-0087558 | 0902252680434b203e_PrimaryPMN_P-19-0016_Primary_PMN_TS-AMA130_20181115_sanitized_8963144072093211341-00457.pdf | 457 | P-19-0016 | 11/8/2018 | 11/15/2018 Submission Pdf |
| PUB-FIL-0087559 | PUB-FIL-0087563 | 0902252680432078_PMN CBI Template (CBI)-00457-01.docx | 00457-01 | P-19-0016 | 11/8/2018 | 11/15/2018 CBI_SUBSTANTIATION |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0087564 | PUB-FIL-0087564 | 0902225680043203c_STRUCTURE Alkyl Cyclic Amide Chlorides TS-AMA130-00457-02.pptx | 00457-02 | P-19-0016 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087565 | PUB-FIL-0087565 | 0902225680043220a_STRUCTURE Fatty Acid Amide Chloirides TS-AMA130-00457-03.pptx | 00457-03 | P-19-0016 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087566 | PUB-FIL-0087566 | 0902225680043205d_CAS CBI 440245-6-00457-04.pdf | 00457-04 | P-19-0016 | 11/8/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0087567 | PUB-FIL-0087567 | 0902225680043205c_Attachment 2 (CBI)-00457-05.pptx | 00457-05 | P-19-0016 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087568 | PUB-FIL-0087568 | 0902225680043206d_Attachment 5 (CBI)-00457-06.pptx | 00457-06 | P-19-0016 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087569 | PUB-FIL-0087569 | 0902225680043206b_Attachment 6 (CBI)-00457-07.pptx | 00457-07 | P-19-0016 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087570 | PUB-FIL-0087570 | 0902225680043207d_Attachment 8 (CBI)-00457-08.pptx | 00457-08 | P-19-0016 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087571 | PUB-FIL-0087572 | 0902225680043207a_Attachment 9 (CBI)-00457-09.pptx | 00457-09 | P-19-0016 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087573 | PUB-FIL-0087573 | 0902225680043206c_Attachment 7 (CBI)-00457-10.pptx | 00457-10 | P-19-0016 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087574 | PUB-FIL-0087574 | 0902225680043206d_Attachment 4 (CBI)-00457-11.pptx | 00457-11 | P-19-0016 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087575 | PUB-FIL-0087583 | 0902225680043205b_SDS (CBI)-00457-12.pdf | 00457-12 | P-19-0016 | 11/8/2018 | 11/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087584 | PUB-FIL-0087605 | 0902225680043220a6_PrimaryPMN_P-19-0017_Primary_PMN_TS-AMA140_20181115_sanitized_2993179614585029358-00457-13.pdf | 00457-13 | P-19-0017 | 11/8/2018 | 11/15/2018 | Submission Pdf |
| PUB-FIL-0087606 | PUB-FIL-0087610 | 0902225680043220a3_PMN CBI Template (CBI)-00457-14.docx | 00457-14 | P-19-0017 | 11/8/2018 | 11/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0087611 | PUB-FIL-0087611 | 0902225680043220a4_STRUCTURE Alkyl Amide Alcohol TS-AMA140-00457-15.pptx | 00457-15 | P-19-0017 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087612 | PUB-FIL-0087612 | 0902225680043220e_STRUCTURE Fatty Acid Amide TS-AMA140-00457-16.pptx | 00457-16 | P-19-0017 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087613 | PUB-FIL-0087613 | 0902225680043207e_CAS CBI 440245-3-00457-17.pdf | 00457-17 | P-19-0017 | 11/8/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0087614 | PUB-FIL-0087614 | 0902225680043220a7_Attachment 2 (CBI)-00457-18.pptx | 00457-18 | P-19-0017 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087615 | PUB-FIL-0087615 | 0902225680043220a8f_Attachment 5 (CBI)-00457-19.pptx | 00457-19 | P-19-0017 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087616 | PUB-FIL-0087616 | 0902225680043220a3_Attachment 6 (CBI)-00457-20.pptx | 00457-20 | P-19-0017 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087617 | PUB-FIL-0087617 | 0902225680043220a9b_Attachment 8 (CBI)-00457-21.pptx | 00457-21 | P-19-0017 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087618 | PUB-FIL-0087619 | 0902225680043220a9_Attachment 9 (CBI)-00457-22.pptx | 00457-22 | P-19-0017 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087620 | PUB-FIL-0087620 | 0902225680043207a_Attachment 7 (CBI)-00457-23.pptx | 00457-23 | P-19-0017 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087621 | PUB-FIL-0087621 | 0902225680043220a8b_Attachment 4 (CBI)-00457-24.pptx | 00457-24 | P-19-0017 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087622 | PUB-FIL-0087630 | 0902225680043220a2_SDS (CBI)-00457-25.pdf | 00457-25 | P-19-0017 | 11/8/2018 | 11/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087631 | PUB-FIL-0087652 | 0902225680043220a2b_PrimaryPMN_P-19-0018_Primary_PMN_TS-AMA150_20181115_sanitized_9118372589092074923-00457-26.pdf | 00457-26 | P-19-0018 | 11/8/2018 | 11/15/2018 | Submission Pdf |
| PUB-FIL-0087653 | PUB-FIL-0087657 | 0902225680043220d7_PMN CBI Template (CBI)-00457-27.docx | 00457-27 | P-19-0018 | 11/8/2018 | 11/15/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0087658 | PUB-FIL-0087658 | 0902225680043220d9_STRUCTURE Alkyl Amide Alcohol Chlorides TS-AMA150-00457-28.pptx | 00457-28 | P-19-0018 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087659 | PUB-FIL-0087659 | 0902225680043220d12_STRUCTURE Fatty Acid Amide Chloirides TS-AMA150-00457-29.pptx | 00457-29 | P-19-0018 | 11/8/2018 | 11/15/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087660 | PUB-FIL-0087660 | 0902225680043220b3_CAS CBI 440245-4-00457-30.pdf | 00457-30 | P-19-0018 | 11/8/2018 | 11/15/2018 | IES_REPORT |
| PUB-FIL-0087661 | PUB-FIL-0087661 | 0902225680043220bb_Attachment 2 (CBI)-00457-31.pptx | 00457-31 | P-19-0018 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087662 | PUB-FIL-0087662 | 0902225680043220c3_Attachment 5 (CBI)-00457-32.pptx | 00457-32 | P-19-0018 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087663 | PUB-FIL-0087663 | 0902225680043220c7_Attachment 6 (CBI)-00457-33.pptx | 00457-33 | P-19-0018 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087664 | PUB-FIL-0087664 | 0902225680043220cf_Attachment 8 (CBI)-00457-34.pptx | 00457-34 | P-19-0018 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087665 | PUB-FIL-0087666 | 0902225680043220d3_Attachment 9 (CBI)-00457-35.pptx | 00457-35 | P-19-0018 | 11/8/2018 | 11/15/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0087667 | PUB-FIL-0087667 | 0902225680043220cb_Attachment 7 (CBI)-00457-36.pptx | 00457-36 | P-19-0018 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0087668 | PUB-FIL-0087668 | 0902225680043220bf_Attachment 4 (CBI)-00457-37.pptx | 00457-37 | P-19-0018 | 11/8/2018 | 11/15/2018 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087669 | PUB-FIL-0087677 | 0902225680043220b7_SDS (CBI)-00457-38.pdf | 00457-38 | P-19-0018 | 11/8/2018 | 11/15/2018 | SAFETY_DATASHEET |
| PUB-FIL-0087678 | PUB-FIL-0087680 | 0902225680043220ae5_Support_P-19-0019_Support-20181120-15_26_27_EST_20181120_sanitized_39098999922 97381381-00458.pdf | 458 | P-19-0019 | 11/20/2018 | 3/11/2019 | Submission Pdf |
| PUB-FIL-0087681 | PUB-FIL-0087683 | 0902225680043640f_Support_P-19-0019_20181227_11_20_01_sanitized_2223296818 183895905-00458-01.pdf | 00458-01 | P-19-0019 | 12/27/2018 | 3/11/2019 | Submission Pdf |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0087684 | PUB-FIL-0087686 | 09022526804368eb_Support_P-19-0019_20190103_15_44_36_sanitized_6048587000 605952994-00458-02.pdf | 00458-02 | P-19-0019 | 1/3/2019 | 3/11/2019 Submission Pdf |
| PUB-FIL-0087687 | PUB-FIL-0087689 | 09022526804437e61_Support_P-19-0019_20190204_11_36_56_sanitized_5215939781 997064840-00458-03.pdf | 00458-03 | P-19-0019 | 2/4/2019 | 3/11/2019 Submission Pdf |
| PUB-FIL-0087690 | PUB-FIL-0087692 | 09022526804422525_Support_P-19-0019_20190328_10_30_50_sanitized_4988043209 547720190-00458-04.pdf | 00458-04 | P-19-0019 | 3/28/2019 | 10/21/2019 Submission Pdf |
| PUB-FIL-0087693 | PUB-FIL-0087695 | 09022526804474e20_Support_P-19-0019_20190823_16_50_14_sanitized_7732511644 635174253-00458-05.pdf | 00458-05 | P-19-0019 | 8/23/2019 | 10/21/2019 Submission Pdf |
| PUB-FIL-0087696 | PUB-FIL-0087698 | 09022526804481ddb_Support_P-19-0019_20191007_09_16_32_sanitized_6749053161 616267576-00458-06.pdf | 00458-06 | P-19-0019 | 10/7/2019 | 10/21/2019 Submission Pdf |
| PUB-FIL-0087699 | PUB-FIL-0087719 | 09022526804431599_PrimaryPMN_CASENUMBER_FChem_PMN_-_343jfd_20181108_sanitized_7143329162627627 937-00458-07.pdf | 00458-07 | P-19-0019 | 11/8/2018 | 11/13/2018 Submission Pdf |
| PUB-FIL-0087720 | PUB-FIL-0087720 | 09022526804432aa3_CBI Substantiation PMN P-19-19 (11-20-2018) (public)-08.pdf | 00458-08 | P-19-0019 | 11/20/2018 | 3/11/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087721 | PUB-FIL-0087721 | 090225268043640d_CBI Substantiation PMN P-19-19 (12-27-2018) (public)-09.pdf | 00458-09 | P-19-0019 | 12/27/2018 | 3/11/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087722 | PUB-FIL-0087722 | 09022526804368e9_CBI Substantiation PMN P-19-19 (1-3-2019) (public)-10.pdf | 00458-10 | P-19-0019 | 1/3/2019 | 3/11/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087723 | PUB-FIL-0087752 | 09022526804437e5f_Skin Corrosion Study (public)-11.pdf | 00458-11 | P-19-0019 | 2/4/2019 | 3/11/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087753 | PUB-FIL-0087753 | 09022526804422523_CBI Substantiation PMN P-19-19 (3-27-2019) (public)-12.pdf | 00458-12 | P-19-0019 | 3/28/2019 | 10/21/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087754 | PUB-FIL-0087754 | 09022526804474e1e_CBI Substantiation PMN P-19-19 (8-23-2019) (public)-13.pdf | 00458-13 | P-19-0019 | 8/23/2019 | 10/21/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087755 | PUB-FIL-0087755 | 09022526804481dd9_CBI Substantiation PMN P-19-19 (10-7-2019) (public)-14.pdf | 00458-14 | P-19-0019 | 10/7/2019 | 10/21/2019 CBI_SUBSTANTIATION |
| PUB-FIL-0087756 | PUB-FIL-0087756 | 09022526804431597_CBI Substantiation PMN (TS-6B1B4W) (public)-15.pdf | 00458-15 | P-19-0019 | 11/8/2018 | 11/13/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0087757 | PUB-FIL-0087757 | 09022526804314e1_Structure (Public) 00458-16.pdf | 00458-16 | P-19-0019 | 11/8/2018 | 11/13/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0087758 | PUB-FIL-0087800 | 09022526804442521_Response P-19-19 (3-27-2019) (public)-17.pdf | 00458-17 | P-19-0019 | 3/28/2019 | 10/21/2019 CORRESPONDENCE |
| PUB-FIL-0087801 | PUB-FIL-0087804 | 09022526804481dd7_Response P-19-19 (10-7-2019) (public)-00458-18.pdf | 00458-18 | P-19-0019 | 10/7/2019 | 10/21/2019 CORRESPONDENCE |
| PUB-FIL-0087805 | PUB-FIL-0087855 | 09022526804432aa1_Bac Rev Mutation Assay (public)-19.pdf | 00458-19 | P-19-0019 | 11/20/2018 | 3/11/2019 GENETIC_TOXICITY |
| PUB-FIL-0087856 | PUB-FIL-0087885 | 090225268043640b_Skin Irritation Study (P-19-19) (public)-20.pdf | 00458-20 | P-19-0019 | 12/27/2018 | 3/11/2019 HEALTH_TOXICITY |
| PUB-FIL-0087886 | PUB-FIL-0087915 | 09022526804368e7_Eye Irritation Study (public)-21.pdf | 00458-21 | P-19-0019 | 1/3/2019 | 3/11/2019 HEALTH_TOXICITY |
| PUB-FIL-0087916 | PUB-FIL-0087945 | 09022526804437e5d_Skin Corrosion Study (public)-22.pdf | 00458-22 | P-19-0019 | 2/4/2019 | 3/11/2019 HEALTH_TOXICITY |
| PUB-FIL-0087946 | PUB-FIL-0087958 | 09022526804431595_One-hour ALC Study (public)-00458-23.pdf | 00458-23 | P-19-0019 | 11/8/2018 | 11/13/2018 HEALTH_TOXICITY |
| PUB-FIL-0087959 | PUB-FIL-0087959 | 090225268043158b_CAS-IES Report for PMN (public)-00458-24.pdf | 00458-24 | P-19-0019 | 11/8/2018 | 11/13/2018 IES_REPORT |
| PUB-FIL-0087960 | PUB-FIL-0087962 | 09022526804474e1c_Response P-19-19 (8-23-2019) (public)-00458-25.pdf | 00458-25 | P-19-0019 | 8/23/2019 | 10/21/2019 PMNI_PMN_OTHER |
| PUB-FIL-0087963 | PUB-FIL-0087963 | 090225268043158f_Process Description (public)-26.pdf | 00458-26 | P-19-0019 | 11/8/2018 | 11/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087964 | PUB-FIL-0087966 | 09022526804431593_PMN Substance Toxicity Summary (public)-00458-27.pdf | 00458-27 | P-19-0019 | 11/8/2018 | 11/13/2018 PMNI_PMN_OTHER |
| PUB-FIL-0087967 | PUB-FIL-0087967 | 09022526804431591_Process Diagram (public)-28.pdf | 00458-28 | P-19-0019 | 11/8/2018 | 11/13/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0087968 | PUB-FIL-0087978 | 090225268043158d_Safety Data Sheet (public)-29.pdf | 00458-29 | P-19-0019 | 11/8/2018 | 11/13/2018 SAFETY_DATASHEET |
| PUB-FIL-0087979 | PUB-FIL-0087999 | 09022526804434296_PrimaryPMN_P-19-0019_FChem_PMN_-_343jfd_20181207_sanitized_3680008178003211 57-00459.pdf | 459 | P-19-0019 | 12/7/2018 | 12/19/2018 Submission Pdf |
| PUB-FIL-0088000 | PUB-FIL-0088000 | 09022526804434294_CBI Substantiation PMN (TS-6B1B4W) (public)-01.pdf | 00459-01 | P-19-0019 | 12/7/2018 | 12/19/2018 CBI_SUBSTANTIATION |
| PUB-FIL-0088001 | PUB-FIL-0088001 | 09022526804434278_Structure (Public)-00459-02.pdf | 00459-02 | P-19-0019 | 12/7/2018 | 12/19/2018 CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0088002 | PUB-FIL-0088014 | 09022526804434290_One-hour ALC Study (public)-00459-03.pdf | 00459-03 | P-19-0019 | 12/7/2018 | 12/19/2018 HEALTH_TOXICITY |
| PUB-FIL-0088015 | PUB-FIL-0088015 | 09022526804434427c_CAS-IES Report for PMN (public)-00459-04.pdf | 00459-04 | P-19-0019 | 12/7/2018 | 12/19/2018 IES_REPORT |
| PUB-FIL-0088016 | PUB-FIL-0088016 | 09022526804434284_Process Description (public)-00459-05.pdf | 00459-05 | P-19-0019 | 12/7/2018 | 12/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0088017 | PUB-FIL-0088019 | 09022526804434428c_PMN Substance Toxicity Summary (public)-00459-06.pdf | 00459-06 | P-19-0019 | 12/7/2018 | 12/19/2018 PMNI_PMN_OTHER |
| PUB-FIL-0088020 | PUB-FIL-0088020 | 09022526804434288_Process Diagram (public)-07.pdf | 00459-07 | P-19-0019 | 12/7/2018 | 12/19/2018 PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0088021 | PUB-FIL-0088031 | 09022526804434280_Safety Data Sheet (public)-08.pdf | 00459-08 | P-19-0019 | 12/7/2018 | 12/19/2018 SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0088032 | PUB-FIL-0088052 | 090225268044bf88_PrimaryPMN_P-19-0019_20190426_12_08_18_sanitized_5229184605 3098989829-00460.pdf | 460 | P-19-0019 | 4/26/2019 | 5/2/2019 | Submission Pdf |
| PUB-FIL-0088053 | PUB-FIL-0088053 | 090225268044bff2_CBI Substantiation PMN (TS-6B1B4W) (public)-01.pdf | 00460-01 | P-19-0019 | 4/26/2019 | 5/2/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0088054 | PUB-FIL-0088054 | 090225268044bfd6_Structure (Public)-00460-02.pdf | 00460-02 | P-19-0019 | 4/26/2019 | 5/2/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0088055 | PUB-FIL-0088067 | 090225268044bfee_One-hour ALC Study (Public)-00460-03.pdf | 00460-03 | P-19-0019 | 4/26/2019 | 5/2/2019 | HEALTH_TOXICITY |
| PUB-FIL-0088068 | PUB-FIL-0088068 | 090225268044bfda_CAS-IES Report for PMN (public)-00460-04.pdf | 00460-04 | P-19-0019 | 4/26/2019 | 5/2/2019 | IES_REPORT |
| PUB-FIL-0088069 | PUB-FIL-0088069 | 090225268044bfe2_Process Description (public)-05.pdf | 00460-05 | P-19-0019 | 4/26/2019 | 5/2/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0088070 | PUB-FIL-0088072 | 090225268044bfea_PMN Substance Toxicity Summary (public)-00460-06.pdf | 00460-06 | P-19-0019 | 4/26/2019 | 5/2/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0088073 | PUB-FIL-0088073 | 090225268044bfe6_Process Diagram (public)-07.pdf | 00460-07 | P-19-0019 | 4/26/2019 | 5/2/2019 | PROCESS_DIAGRAM_SUBMITTER |
| PUB-FIL-0088074 | PUB-FIL-0088083 | 090225268044bf86_Safety Data Sheet (revised 4-23-2019) (public)-08.pdf | 00460-08 | P-19-0019 | 4/26/2019 | 5/2/2019 | SAFETY_DATASHEET |
| PUB-FIL-0088084 | PUB-FIL-0088094 | 090225268044bfde_Safety Data Sheet (public)-09.pdf | 00460-09 | P-19-0019 | 4/26/2019 | 5/2/2019 | SAFETY_DATASHEET |
| PUB-FIL-0088095 | PUB-FIL-0088113 | 090225268043f1664_PrimaryPMN_CASENUMBER_030626-Nov_2018_20181108_sanitized_29163635969544 08905-00461.pdf | 461 | P-19-0020 | 11/8/2018 | 11/13/2018 | Submission Pdf |
| PUB-FIL-0088114 | PUB-FIL-0088154 | 090225268043f1624_15-[Analog A]_Acute Algae(201)_Redacted-01.pdf | 00461-01 | P-19-0020 | 11/8/2018 | 11/13/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0088155 | PUB-FIL-0088181 | 090225268043f1628_16-[Analog A]_Acute Daphnia(202)_Redacted-02.pdf | 00461-02 | P-19-0020 | 11/8/2018 | 11/13/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0088182 | PUB-FIL-0088222 | 090225268043f162c_17-[Analog A]_Acute Fish(203)_Redacted-03.pdf | 00461-03 | P-19-0020 | 11/8/2018 | 11/13/2018 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0088223 | PUB-FIL-0088228 | 090225268043f1660_CBI_substantiation_form_Redacted-00461-04.pdf | 00461-04 | P-19-0020 | 11/8/2018 | 11/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0088229 | PUB-FIL-0088229 | 090225268043f15ec_02-structure_Redacted-00461-05.jpg | 00461-05 | P-19-0020 | 11/8/2018 | 11/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0088230 | PUB-FIL-0088271 | 090225268043f1630_18-[Analog A]_Ready biodeg(301B)_Redacted-06.pdf | 00461-06 | P-19-0020 | 11/8/2018 | 11/13/2018 | FATE |
| PUB-FIL-0088272 | PUB-FIL-0088327 | 090225268043f1654_26-[Analog B]_Microsome reverse mutation(471)_redacted-07.pdf | 00461-07 | P-19-0020 | 11/8/2018 | 11/13/2018 | GENETIC_TOXICITY |
| PUB-FIL-0088328 | PUB-FIL-0088385 | 090225268043f1658_27-[Analog B]_Chromosome aberration(473)_redacted-08.pdf | 00461-08 | P-19-0020 | 11/8/2018 | 11/13/2018 | GENETIC_TOXICITY |
| PUB-FIL-0088386 | PUB-FIL-0088450 | 090225268043f165c_28-[Analog B]_Micronucleus test(474)_redacted-09.pdf | 00461-09 | P-19-0020 | 11/8/2018 | 11/13/2018 | GENETIC_TOXICITY |
| PUB-FIL-0088451 | PUB-FIL-0088456 | 090225268043f15f0_03-GPC_030626 -00461-10.pdf | 00461-10 | P-19-0020 | 11/8/2018 | 11/13/2018 | GPC |
| PUB-FIL-0088457 | PUB-FIL-0088486 | 090225268043f1634_19-[Analog B]_Acute Oral(401)_Redacted-11.pdf | 00461-11 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088487 | PUB-FIL-0088517 | 090225268043f1638_20-[Analog A]_Acute Dermal(402)_Redacted-12.pdf | 00461-12 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088518 | PUB-FIL-0088545 | 090225268043f163c_21-[Analog A]_Skin irritation(404)_Redacted-13.pdf | 00461-13 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088546 | PUB-FIL-0088583 | 090225268043f1640_22-[Analog B]_Eye irritation(405)_Redacted-14.pdf | 00461-14 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088584 | PUB-FIL-0088634 | 090225268043f1644_23a-[Analog A]_Buehler(406)-Study1_Redacted-15.pdf | 00461-15 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088635 | PUB-FIL-0088696 | 090225268043f1648_23b-[Analog A]_Buehler(406)-Study2_Redacted-16.pdf | 00461-16 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0088697 | PUB-FIL-0089538 | 090225268043f164c_24-[Analog A]_28-day repeat oral(407)_Redacted-17.pdf | 00461-17 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0089539 | PUB-FIL-0089601 | 090225268043f1650_25-[Analog A]_1-gen Repro(415)_Redacted-18.pdf | 00461-18 | P-19-0020 | 11/8/2018 | 11/13/2018 | HEALTH_TOXICITY |
| PUB-FIL-0089602 | PUB-FIL-0089604 | 090225268043f15e8_01-CAS name and number_Redacted-00461-19.pdf | 00461-19 | P-19-0020 | 11/8/2018 | 11/13/2018 | IES_REPORT |
| PUB-FIL-0089605 | PUB-FIL-0089615 | 090225268043f15f4_04-HPLC and HPLC-MS_Redacted-00461-20.pdf | 00461-20 | P-19-0020 | 11/8/2018 | 11/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0089616 | PUB-FIL-0089630 | 090225268043f1618_13-Sustainable Futures (SF2) Assessment_Redacted-00461-21.pdf | 00461-21 | P-19-0020 | 11/8/2018 | 11/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0089631 | PUB-FIL-0089648 | 090225268043f161c_14-Toxicology and Read Across Assessment of 030626_Redacted-00461-22.pdf | 00461-22 | P-19-0020 | 11/8/2018 | 11/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0089649 | PUB-FIL-0089649 | 090225268043f1620_PMN_Cover_Letter_Redacted-00461-23.pdf | 00461-23 | P-19-0020 | 11/8/2018 | 11/13/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0089650 | PUB-FIL-0089656 | 090225268043f15fc_06-FTIR and Density Report_Redacted-24.pdf | 00461-24 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089657 | PUB-FIL-0089665 | 090225268043f1600_07-Kow Report_Redacted-00461-25.pdf | 00461-25 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089666 | PUB-FIL-0089671 | 090225268043f1604_08-Water Solubility Report_Redacted-00461-26.pdf | 00461-26 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089672 | PUB-FIL-0089673 | 090225268043f1608_09-NMR Report_Redacted-00461-27.pdf | 00461-27 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089674 | PUB-FIL-0089675 | 090225268043f160c_10-UV Report_Redacted-00461-28.pdf | 00461-28 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089676 | PUB-FIL-0089679 | 090225268043f1610_11-Vapor Pressure Report_Redacted-00461-29.pdf | 00461-29 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0089680 | PUB-FIL-0089681 | 0902252680431614_12-Autoignition_Redacted-00461-30.pdf | 00461-30 | P-19-0020 | 11/8/2018 | 11/13/2018 | Physical Chemical Property |
| PUB-FIL-0089682 | PUB-FIL-0089694 | 0902252680431518_05-GHS-SDS_Redacted-31.pdf | 00461-31 | P-19-0020 | 11/8/2018 | 11/13/2018 | SAFETY_DATASHEET |
| PUB-FIL-0089695 | PUB-FIL-0089713 | 0902252680437ce_PrimaryPMN_P-19-0020_20190130_17_06_02_sanitized_2527314255 53569125-00462.pdf | 462 | P-19-0020 | 12/18/2018 | 2/21/2019 | Submission Pdf |
| PUB-FIL-0089714 | PUB-FIL-0089754 | 0902252680437642_15-[Analog A]_Acute Algae(201)_Redacted-01.pdf | 00462-01 | P-19-0020 | 12/18/2018 | 2/21/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0089755 | PUB-FIL-0089781 | 0902252680437646_16-[Analog A]_Acute Daphnia(202)_Redacted-02.pdf | 00462-02 | P-19-0020 | 12/18/2018 | 2/21/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0089782 | PUB-FIL-0089822 | 0902252680437646a_17-[Analog A]_Acute Fish(203)_Redacted-03.pdf | 00462-03 | P-19-0020 | 12/18/2018 | 2/21/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0089823 | PUB-FIL-0089828 | 0902252680437a_CBI_substantiation_form_Red acted-00462-04.pdf | 00462-04 | P-19-0020 | 12/18/2018 | 2/21/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0089829 | PUB-FIL-0089829 | 0902252680437cc_Reaction Scheme for manufacturing of 030626-amendment_1-30-19_Redacted-00462-05.pdf | 00462-05 | P-19-0020 | 12/18/2018 | 2/21/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0089830 | PUB-FIL-0089830 | 090225268043883a_Simplified manufacturing Process-redacted-00462-06.pdf | 00462-06 | P-19-0020 | 12/18/2018 | 2/21/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0089831 | PUB-FIL-0089831 | 090225268043a399_Reaction Scheme for manufacturing of 030626_Redacted-00462-07.pdf | 00462-07 | P-19-0020 | 12/18/2018 | 2/21/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0089832 | PUB-FIL-0089873 | 090225268043764e_18-[Analog A]_Ready biodeg(301B)_Redacted-08.pdf | 00462-08 | P-19-0020 | 12/18/2018 | 2/21/2019 | FATE |
| PUB-FIL-0089874 | PUB-FIL-0089929 | 0902252680437672_26-[Analog B]_Microsome reverse mutation(471)_redacted-09.pdf | 00462-09 | P-19-0020 | 12/18/2018 | 2/21/2019 | GENETIC_TOXICITY |
| PUB-FIL-0089930 | PUB-FIL-0089987 | 0902252680437676_27-[Analog B]_Chromosome aberration(473)_redacted-10.pdf | 00462-10 | P-19-0020 | 12/18/2018 | 2/21/2019 | GENETIC_TOXICITY |
| PUB-FIL-0089988 | PUB-FIL-0090052 | 0902252680437a_28-[Analog B]_Micronucleus test(474)_redacted-11.pdf | 00462-11 | P-19-0020 | 12/18/2018 | 2/21/2019 | GENETIC_TOXICITY |
| PUB-FIL-0090053 | PUB-FIL-0090082 | 0902252680437652_19-[Analog B]_Acute Oral(401)_Redacted-12.pdf | 00462-12 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090083 | PUB-FIL-0090113 | 0902252680437656_20-[Analog A]_Acute Dermal(402)_Redacted-13.pdf | 00462-13 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090114 | PUB-FIL-0090141 | 0902252680437a5a_21-[Analog A]_Skin irritation(404)_Redacted-14.pdf | 00462-14 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090142 | PUB-FIL-0090179 | 0902252680437a5e_22-[Analog B]_Eye irritation(405)_Redacted-15.pdf | 00462-15 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090180 | PUB-FIL-0090230 | 0902252680437662_23a-[Analog A]_Buehler(406)-Study1_Redacted-16.pdf | 00462-16 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090231 | PUB-FIL-0090292 | 0902252680437666_23b-[Analog A]_Buehler(406)-Study2_Redacted-17.pdf | 00462-17 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0090293 | PUB-FIL-0091134 | 0902252680437a66a_24-[Analog A]_28-day repeat oral(407)_Redacted-18.pdf | 00462-18 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091135 | PUB-FIL-0091197 | 0902252680437a66e_25-[Analog A]_1-gen Repro(415)_Redacted-19.pdf | 00462-19 | P-19-0020 | 12/18/2018 | 2/21/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091198 | PUB-FIL-0091200 | 0902252680437a7e_01-CAS name and number_Redacted-00462-20.pdf | 00462-20 | P-19-0020 | 12/18/2018 | 2/21/2019 | IES_REPORT |
| PUB-FIL-0091201 | PUB-FIL-0091215 | 0902252680437636_13-Sustainable Futures (SF2) Assessment_Redacted-00462-21.pdf | 00462-21 | P-19-0020 | 12/18/2018 | 2/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0091216 | PUB-FIL-0091233 | 0902252680437a63a_14-Toxicology and Read Across Assessment of 030626_Redacted-00462-22.pdf | 00462-22 | P-19-0020 | 12/18/2018 | 2/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0091234 | PUB-FIL-0091234 | 0902252680437a63e_PMN_Cover_Letter_Redacted-00462-23.pdf | 00462-23 | P-19-0020 | 12/18/2018 | 2/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0091235 | PUB-FIL-0091245 | 0902252680437682_04-HPLC and HPLC-MS_Redacted-00462-24.pdf | 00462-24 | P-19-0020 | 12/18/2018 | 2/21/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0091246 | PUB-FIL-0091252 | 0902252680437a38a_06-FTIR and Density Report_Redacted-25.pdf | 00462-25 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091253 | PUB-FIL-0091254 | 0902252680437a68a_09-NMR Report_Redacted-00462-26.pdf | 00462-26 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091255 | PUB-FIL-0091258 | 0902252680437692_11-Vapor Pressure Report_Redacted-00462-27.pdf | 00462-27 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091259 | PUB-FIL-0091267 | 0902252680437696_07-Kow Report_Redacted-28.pdf | 00462-28 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091268 | PUB-FIL-0091273 | 0902252680437a69a_08-Water Solubility Report_Redacted-00462-29.pdf | 00462-29 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091274 | PUB-FIL-0091275 | 0902252680437a69e_10-UV Report_Redacted-30.pdf | 00462-30 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091276 | PUB-FIL-0091277 | 0902252680437a6a2_12-Autoignition_Redacted-00462-31.pdf | 00462-31 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091278 | PUB-FIL-0091283 | 0902252680437a6a6_03-GPC_Redacted-00462-32.pdf | 00462-32 | P-19-0020 | 12/18/2018 | 2/21/2019 | Physical Chemical Property |
| PUB-FIL-0091284 | PUB-FIL-0091296 | 0902252680437686_05-GHS-SDS_Redacted-33.pdf | 00462-33 | P-19-0020 | 12/18/2018 | 2/21/2019 | SAFETY_DATASHEET |
| PUB-FIL-0091297 | PUB-FIL-0091315 | 090225268044d00e_PrimaryPMN_P-19-0020_20190429_20_04_15_sanitized_1886273740 807658875-00463.pdf | 463 | P-19-0020 | 4/29/2019 | 4/30/2019 | Submission Pdf |
| PUB-FIL-0091316 | PUB-FIL-0091356 | 090225268044cfa3_15-[Analog A]_Acute Algae(201)_Redacted-01.pdf | 00463-01 | P-19-0020 | 4/29/2019 | 4/30/2019 | AQUATIC_ECOTOXICITY |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0091357 | PUB-FIL-0091383 | 090225268044cfa7_16-[Analog A]_Acute Daphnia(202)_Redacted-02.pdf | 00463-02 | P-19-0020 | 4/29/2019 | 4/30/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0091384 | PUB-FIL-0091424 | 090225268044cfaa_17-[Analog A]_Acute Fish(203)_Redacted-03.pdf | 00463-03 | P-19-0020 | 4/29/2019 | 4/30/2019 | AQUATIC_ECOTOXICITY |
| PUB-FIL-0091425 | PUB-FIL-0091430 | 090225268044d00c_CBI_substantiation_form_Redacted-00463-04.pdf | 00463-04 | P-19-0020 | 4/29/2019 | 4/30/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0091431 | PUB-FIL-0091431 | 090225268044d008_Reaction Scheme for manufacturing of 030626-amendment_1-30-19_Redacted-00463-05.pdf | 00463-05 | P-19-0020 | 4/29/2019 | 4/30/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0091432 | PUB-FIL-0091473 | 090225268044caf_18-[Analog A]_Ready biodeg(301B)_Redacted-06.pdf | 00463-06 | P-19-0020 | 4/29/2019 | 4/30/2019 | FATE |
| PUB-FIL-0091474 | PUB-FIL-0091529 | 090225268044cfd3_26-[Analog B]_Microsome reverse mutation(471)_redacted-07.pdf | 00463-07 | P-19-0020 | 4/29/2019 | 4/30/2019 | GENETIC_TOXICITY |
| PUB-FIL-0091530 | PUB-FIL-0091587 | 090225268044cfd8_27-[Analog B]_Chromosome aberration(473)_redacted-08.pdf | 00463-08 | P-19-0020 | 4/29/2019 | 4/30/2019 | GENETIC_TOXICITY |
| PUB-FIL-0091588 | PUB-FIL-0091652 | 090225268044cfdc_28-[Analog B]_Micronucleus test(474)_redacted-09.pdf | 00463-09 | P-19-0020 | 4/29/2019 | 4/30/2019 | GENETIC_TOXICITY |
| PUB-FIL-0091653 | PUB-FIL-0091682 | 090225268044cfb3_19-[Analog B]_Acute Oral(401)_Redacted-10.pdf | 00463-10 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091683 | PUB-FIL-0091713 | 090225268044cfb7_20-[Analog B]_Acute Dermal(402)_Redacted-11.pdf | 00463-11 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091714 | PUB-FIL-0091741 | 090225268044cfbb_21-[Analog A]_Skin irritation(404)_Redacted-12.pdf | 00463-12 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091742 | PUB-FIL-0091779 | 090225268044cfbf_22-[Analog B]_Eye irritation(405)_Redacted-13.pdf | 00463-13 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091780 | PUB-FIL-0091830 | 090225268044cfc3_23a-[Analog A]_Buehler(406)-Study1_Redacted-14.pdf | 00463-14 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091831 | PUB-FIL-0091892 | 090225268044cfc7_23b-[Analog A]_Buehler(406)-Study2_Redacted-15.pdf | 00463-15 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0091893 | PUB-FIL-0092734 | 090225268044cfcb_24-[Analog A]_28-day repeat oral(407)_Redacted-00463-16.pdf | 00463-16 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0092735 | PUB-FIL-0092797 | 090225268044cfcf_25-[Analog A]_1-gen Repro(415)_Redacted-17.pdf | 00463-17 | P-19-0020 | 4/29/2019 | 4/30/2019 | HEALTH_TOXICITY |
| PUB-FIL-0092798 | PUB-FIL-0092800 | 090225268044cfe0_01-CAS name and number_Redacted-00463-18.pdf | 00463-18 | P-19-0020 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0092801 | PUB-FIL-0092815 | 090225268044cf12_030626-SF2_revised_Redacted-00463-19.pdf | 00463-19 | P-19-0020 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0092816 | PUB-FIL-0092833 | 090225268044cf9b_14-Toxicology and Read Across Assessment of 030626_Redacted-00463-20.pdf | 00463-20 | P-19-0020 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0092834 | PUB-FIL-0092834 | 090225268044cf9f_PMN_Cover_Letter_Redacted-00463-21.pdf | 00463-21 | P-19-0020 | 4/29/2019 | 4/30/2019 | PMN_PMN_OTHER |
| PUB-FIL-0092835 | PUB-FIL-0092845 | 090225268044cfe4_04-HPLC and HPLC-MS_Redacted-00463-22.pdf | 00463-22 | P-19-0020 | 4/29/2019 | 4/30/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0092846 | PUB-FIL-0092852 | 090225268044cfe8_06-FTIR and Density Report_Redacted-23.pdf | 00463-23 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092853 | PUB-FIL-0092854 | 090225268044cfec_09-NMR Report_Redacted-00463-24.pdf | 00463-24 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092855 | PUB-FIL-0092858 | 090225268044cff0_11-Vapor Pressure Report_Redacted-00463-25.pdf | 00463-25 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092859 | PUB-FIL-0092867 | 090225268044cff4_07-Kow Report_Redacted-00463-26.pdf | 00463-26 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092868 | PUB-FIL-0092873 | 090225268044cff8_08-Water Solubility Report_Redacted-00463-27.pdf | 00463-27 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092874 | PUB-FIL-0092875 | 090225268044cffc_10-UV Report_Redacted-00463-28.pdf | 00463-28 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092876 | PUB-FIL-0092877 | 090225268044d000_12-Autoignition_Redacted-00463-29.pdf | 00463-29 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092878 | PUB-FIL-0092883 | 090225268044d004_03-GPC_Redacted-00463-30.pdf | 00463-30 | P-19-0020 | 4/29/2019 | 4/30/2019 | Physical Chemical Property |
| PUB-FIL-0092884 | PUB-FIL-0092896 | 090225268044cf14_030626_osha_Redacted-31.pdf | 00463-31 | P-19-0020 | 4/29/2019 | 4/30/2019 | SAFETY_DATASHEET |
| PUB-FIL-0092897 | PUB-FIL-0092923 | 090225268044431775_PrimaryPMN_CASENUMBER_Primary_PMN-20181104-23_38_21_EST_20181109_sanitized_63829068888 19763766-00464.pdf | 464 | P-19-0021 | 11/9/2018 | 11/13/2018 | Submission Pdf |
| PUB-FIL-0092924 | PUB-FIL-0092951 | 090225268043b1ba2_JointPMN_CASENUMBER_Joint_PMN-20181105-01_03_27_EST_20181112_sanitized_879793359977 18242230-00464-01.pdf | 00464-01 | P-19-0021 | 11/12/2018 | 11/13/2018 | Submission Pdf |
| PUB-FIL-0092952 | PUB-FIL-0092956 | 090225268043b1773_CBI substantiation 20181107-00464-02.pdf | 00464-02 | P-19-0021 | 11/9/2018 | 11/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0092957 | PUB-FIL-0092961 | 090225268043b1ba0_CBI substantiation LoS 20181107-00464-03.pdf | 00464-03 | P-19-0021 | 11/12/2018 | 11/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0092962 | PUB-FIL-0092962 | 090225268043b1b85_Chemical Structure Diagram(1)_Redacted-00464-04.pdf | 00464-04 | P-19-0021 | 11/12/2018 | 11/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0092963 | PUB-FIL-0092963 | 090225268043b1b9b_Chemical Structure Diagram(2)_Redacted-00464-05.pdf | 00464-05 | P-19-0021 | 11/12/2018 | 11/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0092964 | PUB-FIL-0092964 | 090225268043b1b9d_GPC data of UX-320(2)_Redacted-00464-06.pdf | 00464-06 | P-19-0021 | 11/12/2018 | 11/13/2018 | GPC |
| PUB-FIL-0092965 | PUB-FIL-0092965 | 090225268043b1b9f_GPC data of UX-320(1)_Redacted-00464-07.pdf | 00464-07 | P-19-0021 | 11/12/2018 | 11/13/2018 | GPC |
| PUB-FIL-0092966 | PUB-FIL-0092966 | 090225268043b1b83_IES Order Results 434805-1_Redacted-00464-08.pdf | 00464-08 | P-19-0021 | 11/12/2018 | 11/13/2018 | IES_REPORT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0092967 | PUB-FIL-0092967 | 0902252680431b87_IES Order Results 434805-2_Redacted-00464-09.pdf | 00464-09 | P-19-0021 | 11/12/2018 | 11/13/2018 | IES_REPORT |
| PUB-FIL-0092968 | PUB-FIL-0092972 | 0902252680431771_Process description 20181029_Redacted-00464-10.pdf | 00464-10 | P-19-0021 | 11/9/2018 | 11/13/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0092973 | PUB-FIL-0092978 | 0902252680431772_SDS CNTOP Pigment ink Yellow-00464-11.pdf | 00464-11 | P-19-0021 | 11/9/2018 | 11/13/2018 | SAFETY_DATASHEET |
| PUB-FIL-0092979 | PUB-FIL-0093005 | 0902252680439f0_PrimaryPMN_P-19-0021_20190213_15_13_54_sanitized_3045000113 7204386-00465.pdf | 465 | P-19-0021 | 2/13/2019 | 3/7/2019 | Submission Pdf |
| PUB-FIL-0093006 | PUB-FIL-0093010 | 0902252680439919_CBI substantiation 20181107-00465-01.pdf | 00465-01 | P-19-0021 | 2/13/2019 | 3/7/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0093011 | PUB-FIL-0093015 | 0902252680439ed_Process description 20181029_Redacted-00465-02.pdf | 00465-02 | P-19-0021 | 2/13/2019 | 3/7/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093016 | PUB-FIL-0093022 | 0902252680439ee_SDS US English - CNTOP Pigment ink Yellow 190207-00465-03.pdf | 00465-03 | P-19-0021 | 2/13/2019 | 3/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093023 | PUB-FIL-0093049 | 0902252680460999_PrimaryPMN_P-19-0021_20190626_12_38_45_sanitized_3305156431 484295112-00466.pdf | 466 | P-19-0021 | 6/26/2019 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0093050 | PUB-FIL-0093054 | 0902252680460998_CBI substantiation 20181107-00466-01.pdf | 00466-01 | P-19-0021 | 6/26/2019 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0093055 | PUB-FIL-0093059 | 0902252680460994_Process description 20181029_Redacted-00466-02.pdf | 00466-02 | P-19-0021 | 6/26/2019 | 6/26/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093060 | PUB-FIL-0093066 | 0902252680460986_SDS US English - CNTOP Pigment ink Yellow 190617_Redacted-00466-03.pdf | 00466-03 | P-19-0021 | 6/26/2019 | 6/26/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093067 | PUB-FIL-0093093 | 0902252680431775_PrimaryPMN_CASENUMBER_Primary_PMN-20181104-23_38_21_EST_20181109_sanitized_63829068888 19763766-00467.pdf | 467 | P-19-0022 | 11/9/2018 | 11/13/2018 | Submission Pdf |
| PUB-FIL-0093094 | PUB-FIL-0093121 | 0902252680431ba2_JointPMN_CASENUMBER_Joint_PMN-20181105-01_03_27_EST_20181112_sanitized_87979335997 71824223-00467-01.pdf | 00467-01 | P-19-0022 | 11/12/2018 | 11/13/2018 | Submission Pdf |
| PUB-FIL-0093122 | PUB-FIL-0093126 | 0902252680431773_CBI substantiation 20181107-00467-02.pdf | 00467-02 | P-19-0022 | 11/9/2018 | 11/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0093127 | PUB-FIL-0093131 | 0902252680431ba0_CBI substantiation LoS 20181107-00467-03.pdf | 00467-03 | P-19-0022 | 11/12/2018 | 11/13/2018 | CBI_SUBSTANTIATION |
| PUB-FIL-0093132 | PUB-FIL-0093132 | 0902252680431b85_Chemical Structure Diagram(1)_Redacted-00467-04.pdf | 00467-04 | P-19-0022 | 11/12/2018 | 11/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093133 | PUB-FIL-0093133 | 0902252680431b9b_Chemical Structure Diagram(2)_Redacted-00467-05.pdf | 00467-05 | P-19-0022 | 11/12/2018 | 11/13/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093134 | PUB-FIL-0093134 | 0902252680431b9d_GPC data of UX-320(2)_Redacted-00467-06.pdf | 00467-06 | P-19-0022 | 11/12/2018 | 11/13/2018 | GPC |
| PUB-FIL-0093135 | PUB-FIL-0093135 | 0902252680431b9f_GPC data of UX-320(1)_Redacted-00467-07.pdf | 00467-07 | P-19-0022 | 11/12/2018 | 11/13/2018 | GPC |
| PUB-FIL-0093136 | PUB-FIL-0093136 | 0902252680431b83_IES Order Results 434805-1_Redacted-00467-08.pdf | 00467-08 | P-19-0022 | 11/12/2018 | 11/13/2018 | IES_REPORT |
| PUB-FIL-0093137 | PUB-FIL-0093137 | 0902252680431b87_IES Order Results 434805-2_Redacted-00467-09.pdf | 00467-09 | P-19-0022 | 11/12/2018 | 11/13/2018 | IES_REPORT |
| PUB-FIL-0093138 | PUB-FIL-0093142 | 0902252680431771_Process description 20181029_Redacted-00467-10.pdf | 00467-10 | P-19-0022 | 11/9/2018 | 11/13/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093143 | PUB-FIL-0093148 | 0902252680431772_SDS CNTOP Pigment ink Yellow-00467-11.pdf | 00467-11 | P-19-0022 | 11/9/2018 | 11/13/2018 | SAFETY_DATASHEET |
| PUB-FIL-0093149 | PUB-FIL-0093175 | 0902252680439f0_PrimaryPMN_P-19-0021_20190213_15_13_54_sanitized_3045000113 7204386-00468.pdf | 468 | P-19-0022 | 2/13/2019 | 3/7/2019 | Submission Pdf |
| PUB-FIL-0093176 | PUB-FIL-0093180 | 0902252680439919_CBI substantiation 20181107-00468-01.pdf | 00468-01 | P-19-0022 | 2/13/2019 | 3/7/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0093181 | PUB-FIL-0093185 | 0902252680439ed_Process description 20181029_Redacted-00468-02.pdf | 00468-02 | P-19-0022 | 2/13/2019 | 3/7/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093186 | PUB-FIL-0093192 | 0902252680439ee_SDS US English - CNTOP Pigment ink Yellow 190207-00468-03.pdf | 00468-03 | P-19-0022 | 2/13/2019 | 3/7/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093193 | PUB-FIL-0093219 | 0902252680460999_PrimaryPMN_P-19-0021_20190626_12_38_45_sanitized_3305156431 484295112-00469.pdf | 469 | P-19-0022 | 6/26/2019 | 6/26/2019 | Submission Pdf |
| PUB-FIL-0093220 | PUB-FIL-0093224 | 0902252680460998_CBI substantiation 20181107-00469-01.pdf | 00469-01 | P-19-0022 | 6/26/2019 | 6/26/2019 | CBI_SUBSTANTIATION |
| PUB-FIL-0093225 | PUB-FIL-0093229 | 0902252680460994_Process description 20181029_Redacted-00469-02.pdf | 00469-02 | P-19-0022 | 6/26/2019 | 6/26/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093230 | PUB-FIL-0093236 | 0902252680460986_SDS US English - CNTOP Pigment ink Yellow 190617_Redacted-00469-03.pdf | 00469-03 | P-19-0022 | 6/26/2019 | 6/26/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093237 | PUB-FIL-0093238 | 090225268043bdc3_Support_P-19-0023_20190307_16_27_48_cbi_37521565129402 82379-00470.pdf | 470 | P-19-0023 | 3/7/2019 | 3/25/2019 | Submission Pdf |
| PUB-FIL-0093239 | PUB-FIL-0093258 | 0902252680432542_PrimaryPMN_CASENUMBER_2650-3_PMN_20181116_sanitized_51895302470650505 88-00470-01.pdf | 00470-01 | P-19-0023 | 11/16/2018 | 11/19/2018 | Submission Pdf |
| PUB-FIL-0093259 | PUB-FIL-0093259 | 0902252680432511_Sanitized Chemical Structure-00470-02.pdf | 00470-02 | P-19-0023 | 11/16/2018 | 11/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093260 | PUB-FIL-0093260 | 0902252680432513_Sanitized STN Report-00470-03.pdf | 00470-03 | P-19-0023 | 11/16/2018 | 11/19/2018 | PMNI_PMN_OTHER |
| PUB-FIL-0093261 | PUB-FIL-0093269 | 0902252680432540_CRYLCOAT 2650-3 US SDS-00470-04.pdf | 00470-04 | P-19-0023 | 11/16/2018 | 11/19/2018 | SAFETY_DATASHEET |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0093270 | PUB-FIL-0093289 | 090225268043517c_PrimaryPMN_P-19-0023_2650-3_PMN_20181214_sanitized_49700766052684173 24-00471.pdf | 471 | P-19-0023 | 12/14/2018 | 2/5/2019 | Submission Pdf |
| PUB-FIL-0093290 | PUB-FIL-0093290 | 090225268043S175_Sanitized Chemical Structure-00471-01.pdf | 00471-01 | P-19-0023 | 12/14/2018 | 2/5/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093291 | PUB-FIL-0093291 | 090225268043S179_Sanitized STN Report-00471-02.pdf | 00471-02 | P-19-0023 | 12/14/2018 | 2/5/2019 | PMNI_PMN_OTHER |
| PUB-FIL-0093292 | PUB-FIL-0093300 | 090225268043517b_CRYLCOAT 2650-3 US SDS-00471-03.pdf | 00471-03 | P-19-0023 | 12/14/2018 | 2/5/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093301 | PUB-FIL-0093319 | 090225268043327dc_PrimaryPMN_CASENUMBER_Primary_PMN-20181003-09_41_34_EDT_20181119_sanitized_77652810620 45153680-00472.pdf | 472 | P-19-0025 | 11/19/2018 | 11/19/2018 | Submission Pdf |
| PUB-FIL-0093320 | PUB-FIL-0093320 | 090225268043327d8_11-Docosene Chemical Name and Structure-01.pptx | 00472-01 | P-19-0025 | 11/19/2018 | 11/19/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093322 | PUB-FIL-0093322 | 090225268043327d9_IES Order 437112_001 11-Docosene-00472-02.pdf | 00472-02 | P-19-0025 | 11/19/2018 | 11/19/2018 | CORRESPONDENCE |
| PUB-FIL-0093323 | PUB-FIL-0093323 | 090225268043327da_RB Process Diagram-00472-03.pdf | 00472-03 | P-19-0025 | 11/19/2018 | 11/19/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093324 | PUB-FIL-0093342 | 090225268043a56d_PrimaryPMN_P-19-0025_20190221_15_11_19_sanitized_8685669624 104660963-00473.pdf | 473 | P-19-0025 | 2/21/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0093343 | PUB-FIL-0093343 | 090225268043a575_11-Docosene Chemical Name and Structure-01.pptx | 00473-01 | P-19-0025 | 2/21/2019 | 3/14/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093344 | PUB-FIL-0093345 | 090225268043a577_IES Order 437112_001 11-Docosene-00473-02.pdf | 00473-02 | P-19-0025 | 2/21/2019 | 3/14/2019 | CORRESPONDENCE |
| PUB-FIL-0093346 | PUB-FIL-0093346 | 090225268043a579_RB Process Diagram-00473-03.pdf | 00473-03 | P-19-0025 | 2/21/2019 | 3/14/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093347 | PUB-FIL-0093352 | 090225268043a56b_SDS Bercen D020 (11-Docosene)-00473-04.pdf | 00473-04 | P-19-0025 | 2/21/2019 | 3/14/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093353 | PUB-FIL-0093374 | 090225268043301f_PrimaryPMN_CASENUMBER_ZWE_5867_PMN_20181127_sanitized_4951025056 7946835574-00474.pdf | 474 | P-19-0026 | 11/27/2018 | 11/28/2018 | Submission Pdf |
| PUB-FIL-0093375 | PUB-FIL-0093375 | 0902252680433017_Sanitized Chemical Structure-00474-01.pdf | 00474-01 | P-19-0026 | 11/27/2018 | 11/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093376 | PUB-FIL-0093376 | 0902252680433019_Sanitized CAS IES Report-00474-02.pdf | 00474-02 | P-19-0026 | 11/27/2018 | 11/28/2018 | IES_REPORT |
| PUB-FIL-0093377 | PUB-FIL-0093377 | 090225268043301c_Sanitized Formulation Process Diagram-00474-03.pdf | 00474-03 | P-19-0026 | 11/27/2018 | 11/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093378 | PUB-FIL-0093386 | 090225268043301a_RESYDROL ZWE 5867 US SDS-00474-04.pdf | 00474-04 | P-19-0026 | 11/27/2018 | 11/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0093387 | PUB-FIL-0093409 | 090225268043af6_PrimaryP-19-0026_ZWE_5867_PMN_20181212_sanitized_8150 3606710264215 47-00475.pdf | 475 | P-19-0026 | 12/12/2018 | 2/3/2019 | Submission Pdf |
| PUB-FIL-0093410 | PUB-FIL-0093410 | 090225268043ab09_Sanitized Chemical Structure-00475-01.pdf | 00475-01 | P-19-0026 | 12/12/2018 | 2/3/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093411 | PUB-FIL-0093411 | 090225268043ab0d_Sanitized CAS IES Report-00475-02.pdf | 00475-02 | P-19-0026 | 12/12/2018 | 2/3/2019 | IES_REPORT |
| PUB-FIL-0093412 | PUB-FIL-0093412 | 090225268043ab13_Sanitized Formulation Process Diagram-00475-03.pdf | 00475-03 | P-19-0026 | 12/12/2018 | 2/3/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093413 | PUB-FIL-0093421 | 090225268043ab0f_RESYDROL ZWE 5867 US SDS-00475-04.pdf | 00475-04 | P-19-0026 | 12/12/2018 | 2/3/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093422 | PUB-FIL-0093444 | 090225268043ace7_PrimaryP-19-0026_20190227_09_28_12_sanitized_4956216144 025948748-00476.pdf | 476 | P-19-0026 | 2/21/2019 | 3/15/2019 | Submission Pdf |
| PUB-FIL-0093445 | PUB-FIL-0093445 | 090225268043acf1_Sanitized Chemical Structure-00476-01.pdf | 00476-01 | P-19-0026 | 2/21/2019 | 3/15/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093446 | PUB-FIL-0093446 | 090225268043acf5_Sanitized CAS IES Report-00476-02.pdf | 00476-02 | P-19-0026 | 2/21/2019 | 3/15/2019 | IES_REPORT |
| PUB-FIL-0093447 | PUB-FIL-0093447 | 090225268043acfb_Sanitized Formulation Process Diagram-00476-03.pdf | 00476-03 | P-19-0026 | 2/21/2019 | 3/15/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093448 | PUB-FIL-0093456 | 090225268043acf7_RESYDROL ZWE 5867 US SDS-00476-04.pdf | 00476-04 | P-19-0026 | 2/21/2019 | 3/15/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093457 | PUB-FIL-0093478 | 090225268043330eb_PrimaryPMN_CASENUMBER_SWE_5048_PMN_20181128_sanitized_629299939 9936732458-00477.pdf | 477 | P-19-0027 | 11/28/2018 | 11/28/2018 | Submission Pdf |
| PUB-FIL-0093479 | PUB-FIL-0093479 | 090225268043330e0_Sanitized Chemical Structure-00477-01.pdf | 00477-01 | P-19-0027 | 11/28/2018 | 11/28/2018 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093480 | PUB-FIL-0093480 | 090225268043330e2_Sanitized CAS IES Report-00477-02.pdf | 00477-02 | P-19-0027 | 11/28/2018 | 11/28/2018 | IES_REPORT |
| PUB-FIL-0093481 | PUB-FIL-0093481 | 090225268043330e9_Sanitized Formulation Process Diagram-00477-03.pdf | 00477-03 | P-19-0027 | 11/28/2018 | 11/28/2018 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093491 | PUB-FIL-0093491 | 090225268043330e3_RESYDROL SWE 5048 US SDS-00477-04.pdf | 00477-04 | P-19-0027 | 11/28/2018 | 11/28/2018 | SAFETY_DATASHEET |
| PUB-FIL-0093492 | PUB-FIL-0093514 | 090225268043af3_PrimaryPMN_P-19-0027_SWE_5048_PMN_20181212_sanitized_5767 820463517453828-00478.pdf | 478 | P-19-0027 | 12/12/2018 | 2/3/2019 | Submission Pdf |
| PUB-FIL-0093515 | PUB-FIL-0093515 | 090225268043afb_Sanitized Chemical Structure-00478-01.pdf | 00478-01 | P-19-0027 | 12/12/2018 | 2/3/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093516 | PUB-FIL-0093516 | 090225268043aff_Sanitized CAS IES Report-00478-02.pdf | 00478-02 | P-19-0027 | 12/12/2018 | 2/3/2019 | IES_REPORT |
| PUB-FIL-0093517 | PUB-FIL-0093517 | 090225268043b05_Sanitized Formulation Process Diagram-00478-03.pdf | 00478-03 | P-19-0027 | 12/12/2018 | 2/3/2019 | PROCESS_DIAGRAM_OTHER |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PUB-FIL-0093518 | PUB-FIL-0093527 | 0902252680434b01_RESYDROL SWE 5048 US SDS-00478-04.pdf | 00478-04 | P-19-0027 | 12/12/2018 | 2/3/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093528 | PUB-FIL-0093550 | 0902252680043a5bc_PrimaryPMN_P-19-0027_20190021_16_28_32_sanitized_2527888032 557504920-00479.pdf | 479 | P-19-0027 | 2/21/2019 | 3/14/2019 | Submission Pdf |
| PUB-FIL-0093551 | PUB-FIL-0093551 | 0902252680043a5b2_Sanitized Chemical Structure-00479-01.pdf | 00479-01 | P-19-0027 | 2/21/2019 | 3/14/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093552 | PUB-FIL-0093552 | 0902252680043a5b6_Sanitized CAS IES Report-00479-02.pdf | 00479-02 | P-19-0027 | 2/21/2019 | 3/14/2019 | IES_REPORT |
| PUB-FIL-0093553 | PUB-FIL-0093553 | 0902252680043a5ba_Sanitized Formulation Process Diagram-00479-03.pdf | 00479-03 | P-19-0027 | 2/21/2019 | 3/14/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093554 | PUB-FIL-0093563 | 0902252680043a5b8_RESYDROL SWE 5048 US SDS-00479-04.pdf | 00479-04 | P-19-0027 | 2/21/2019 | 3/14/2019 | SAFETY_DATASHEET |
| PUB-FIL-0093564 | PUB-FIL-0093586 | 0902252680441b2b_PrimaryPMN_P-19-0027_20190326_16_07_09_sanitized_7637841983 555458184-00480.pdf | 480 | P-19-0027 | 3/26/2019 | 4/1/2019 | Submission Pdf |
| PUB-FIL-0093587 | PUB-FIL-0093587 | 0902252680441b1f_Sanitized Chemical Structure-00480-01.pdf | 00480-01 | P-19-0027 | 3/26/2019 | 4/1/2019 | CHEMICAL_STRUCTURE_DIAGRAM |
| PUB-FIL-0093588 | PUB-FIL-0093588 | 0902252680441b23_Sanitized CAS IES Report-00480-02.pdf | 00480-02 | P-19-0027 | 3/26/2019 | 4/1/2019 | IES_REPORT |
| PUB-FIL-0093589 | PUB-FIL-0093589 | 0902252680441b29_Sanitized Formulation Process Diagram-00480-03.pdf | 00480-03 | P-19-0027 | 3/26/2019 | 4/1/2019 | PROCESS_DIAGRAM_OTHER |
| PUB-FIL-0093590 | PUB-FIL-0093599 | 0902252680441b25_RESYDROL SWE 5048 US SDS-00480-04.pdf | 00480-04 | P-19-0027 | 3/26/2019 | 4/1/2019 | SAFETY_DATASHEET |